# EXHIBIT A

**TO**
**MOTION IN LIMINE**
**(DEFENDANT'S PROPOSED EXHIBITS WITH REDACTIONS)**



CHASE ⃝



EXHIBIT 4
WIT: Smith
DATE: 2/28/19
ADVANCED REPORTING SOLUTIONS

October 01, 2015 through October 30, 2015
Account Number:   000000912

IMAGES

ACCOUNT # 000000912

See both front and back images of cleared checks at Chase.com. If you're not enrolled in this free service, please enroll now.



001470103765 OCT 05 #0000005955 $2,450.00



004790118663 OCT 15 #0000005957 $900.00



006090759718 OCT 23 #0000005959 $14,000.00



002590063847 OCT 26 #0000005961 $9,460.00



002290624224 OCT 01 #0000033354 $108.00



006170040017 OCT 13 #0000005956 $15,100.00



008270085637 OCT 19 #0000005958 $500.00



006090759719 OCT 23 #0000005960 $4,000.00



001090945771 OCT 26 #0000005962 $35.00



007370751823 OCT 06 #0000033397 $10,640.00

SSTS 000128

State Street Truck Stop Inc.

9126 South State Street
Sandy, UT 84070

# Invoice

| Date | Invoice # |
|------|-----------|
| 10/13/2015 | 1981 |

Bill To

1548 HIGH AVE
SALT LAKE CITY UT 84104

PAID
10/13/2015

| Item | Description | Amount |
|------|-------------|--------|
| 511412 | 14 HUNDAI ELANTRA SILVER | 16,572.12T |
| | SALES TAX 14 HYUNDAI ELANTRA SILVER | 1,268.07 |
| Service Contract | Service Contract ELANTRA | 700.00T |
| Service Contract | Service Contract ELANTRA | 2,500.00T |
| | Sales Tax | 0.00 |

| **Total** | $21,040.19 |
|-----------|------------|

SSTS 000129


CHASE


EXHIBIT 3
WIT: Smith
DATE: 2/28/19
ADVANCED REPORTING SOLUTIONS

August 01, 2015 through August 31, 2015
Account Number: 000000912497878

**IMAGES** (continued)

ACCOUNT # 000000912497878

See both front and back images of cleared checks at Chase.com. If you're not enrolled in this free service, please enroll now.


004990541912 AUG 10 #0000033216 $5,331.00


009070008053 AUG 07 #0000033218 $1,165.00


004790846507 AUG 18 #0000033219 $11,850.00


004180750105 AUG 20 #0000033221 $5,720.00


003680039423 AUG 14 #0000033222 $280.00


004590880721 AUG 25 #0000033223 $46.00


005690798867 AUG 10 #0000033224 $3,500.00


003290905633 AUG 13 #0000033225 $10,563.81


003580417354 AUG 12 #0000033226 $297.50


003290990124 AUG 21 #0000033227 $350.00

SSTS 000126

State Street Truck Stop Inc.

9126 South State Street
Sandy, UT 84070

# Invoice

| Date | Invoice # |
|------|-----------|
| 8/6/2015 | 1839 |



Bill To

8754 A ALTAIR DR
SANDY UT 84093

PAID
08/17/2015

| Item | Description | Amount |
|------|-------------|--------|
| 824212 | 14 NISSAN VERSA BLACK | 12,020.00T |
| | SALES TAX 14 NISSAN VERSA BLACK | 964.41 |
| Service Contract | Service Contract | 1,495.00T |
| Service Contract | Service Contract | 795.00T |
| | Sales Tax | 0.00 |

| | | |
|---|---|---|
| **Total** | | $15,274.41 |

SSTS 000127



| VOID ☐ | CORRECTED ☐ | | |
|---|---|---|---|
| PAYER'S name, street address, city or town, state or province, country, ZIP or foreign postal code, and telephone no. | 1 Rents | OMB No. 1545-0115 | |
| STATE STREET TRUCK STOP INC. | $ | **2015** | **Miscellaneous Income** |
| 9126 SOUTH STATE STREET | 2 Royalties | | |
| █ | $ | Form **1099-MISC** | |
| | 3 Other income | 4 Federal income tax withheld | **Copy C** |
| | $ | $ | **For Payer** |
| PAYER'S federal identification number | RECIPIENT'S identification number | 5 Fishing boat proceeds | 6 Medical and health care payments | |
| 87-█ | 4█ | $ | $ | |
| RECIPIENT'S name | | 7 Nonemployee compensation | 8 Substitute payments in lieu of dividends or interest | For Privacy Act and Paperwork Reduction Act Notice, see the **2015 General Instructions for Certain Information Returns.** |
| MELISSA ROBERTS | | | | |
| UTAH CREDIT APPROVAL | | | | |
| Street address (including apt. no.) | | $ █ | $ | |
| █ | 9 Payer made direct sales of $5,000 or more of consumer products to a buyer (recipient) for resale ▶ ☐ | 10 Crop insurance proceeds | |
| City or town, state or province, country, and ZIP or foreign postal code | | $ | |
| █ | 11 | 12 | |
| Account number (see instructions) | FATCA filing requirement ☐ | 2nd TIN not. ☐ | 13 Excess golden parachute payments | 14 Gross proceeds paid to an attorney | |
| | | | $ | $ | |
| 15a Section 409A deferrals | 15b Section 409A income | 16 State tax withheld | 17 State/Payer's state no. | 18 State income |
| $ | $ | $ | | $ |
| | | $ | | $ |

Form **1099-MISC**          www.irs.gov/form1099misc          Department of the Treasury – Internal Revenue Service

9595 ☐ VOID ☐ CORRECTED

| PAYER'S name, street address, city or town, state or province, country, ZIP or foreign postal code, and telephone no. | 1 Rents | OMB No. 1545-0115 | |
|---|---|---|---|
| STATE STREET TRUCK STOP INC. ▇▇▇▇▇▇▇ | $ | 2016 | Miscellaneous Income |
| | 2 Royalties $ | Form 1099-MISC | |
| | 3 Other Income $ | 4 Federal income tax withheld $ | Copy A For |
| PAYER'S federal identification number | RECIPIENT'S identification number | 5 Fishing boat proceeds | 6 Medical and health care payments | Internal Revenue Service Center |
| 87-▇▇▇▇ | 81-▇▇▇▇ | $ | $ | File with Form 1096. |
| RECIPIENT'S name MELISSA ROBERTS UTAH CREDIT APPROVAL | 7 Nonemployee compensation ▇▇▇▇▇ | 8 Substitute payments in lieu of dividends or interest $ | For Privacy Act and Paperwork Reduction Act Notice, see the 2016 General Instructions for Certain Information Returns. |
| Street address (including apt. no.) | 9 Payer made direct sales of $5,000 or more of consumer products to a buyer (recipient) for resale ▶ ☐ | 10 Crop insurance proceeds $ | |
| City ▇▇▇▇▇▇▇ ry, and ZIP or foreign postal code | 11 | 12 | |
| Account number (see instructions) | FATCA filing requirement ☐ | 2nd TIN not. ☐ | 13 Excess golden parachute payments | 14 Gross proceeds paid to an attorney |
| 15a Section 409A deferrals $ | 15b Section 409A income $ | 16 State tax withheld $ | 17 State/Payer's state no. | 18 State income $ |

Form 1099-MISC    LMA    41-0852411    5110    www.irs.gov/form1099misc    Department of the Treasury - Internal Revenue Service

SSTS 000002

| | | VOID | | CORRECTED | | | |
|---|---|---|---|---|---|---|---|

| PAYER'S name, street address, city or town, state or province, country, ZIP or foreign postal code, and telephone no. | 1 Rents | OMB No. 1545-0115 | **Miscellaneous Income** |
|---|---|---|---|
| STATE STREET TRUCK STOP INC. | $ | **2017** | |
| ▓▓▓▓▓▓▓ | 2 Royalties | | |
| | $ | Form **1099-MISC** | |
| | 3 Other income | 4 Federal income tax withheld | **Copy C** |
| | $ | $ | **For Payer** |

| PAYER'S federal identification number | RECIPIENT'S identification number | 5 Fishing boat proceeds | 6 Medical and health care payments | **or State Copy or Copy 2** |
|---|---|---|---|---|
| 87-▓▓▓▓ | 81-▓▓▓▓ | $ | $ | |

| RECIPIENT'S name, street address, city or town, state or province, country, and ZIP or foreign postal code | 7 Nonemployee compensation | 8 Substitute payments in lieu of dividends or interest | For Privacy Act and Paperwork Reduction Act Notice, see the **2017 General Instructions for Certain Information Returns.** |
|---|---|---|---|
| MELISSA ROBERTS UTAH CREDIT APPROVAL ▓▓▓▓▓▓ | $ ▓▓▓ | | |
| | 9 Payer made direct sales of $5,000 or more of consumer products to a buyer (recipient) for resale ▶ ☐ | 10 Crop insurance proceeds $ | |
| | 11 | 12 | |

| Account number (see instructions) | FATCA filing requirement ☐ | 2nd TIN not. ☐ | 13 Excess golden parachute payments $ | 14 Gross proceeds paid to an attorney $ | |
|---|---|---|---|---|---|

| 15a Section 409A deferrals | 15b Section 409A income | 16 State tax withheld | 17 State/Payer's state no. | 18 State income |
|---|---|---|---|---|
| $ | $ | $ | | $ |

Form **1099-MISC**      LMC/LM2      www.irs.gov/form1099misc      5112      Department of the Treasury - Internal Revenue Service

☐ VOID   ☐ CORRECTED

| PAYER'S name, street address, city or town, state or province, country, ZIP or foreign postal code, and telephone no. | 1 Rents $ | OMB No. 1545-0115 | **Miscellaneous Income** |
|---|---|---|---|
| STATE STREET TRUCK STOP INC. | 2 Royalties $ | 2018 Form 1099-MISC | |
| | 3 Other income $ | 4 Federal income tax withheld $ | Copy C For Payer or State Copy or Copy 2 |
| PAYER'S TIN 87- | RECIPIENT'S TIN 81 | 5 Fishing boat proceeds $ | 6 Medical and health care payments $ | |
| RECIPIENT'S name, street address, city or town, state or province, country, and ZIP or foreign postal code MELISSA ROBERTS UTAH CREDIT APPROVAL | 7 Nonemployee compensation $ | 8 Substitute payments in lieu of dividends or interest $ | For Privacy Act and Paperwork Reduction Act Notice, see the **2018 General Instructions for Certain Information Returns.** |
| | 9 Payer made direct sales of $5,000 or more of consumer products to a buyer (recipient) for resale ▶ ☐ | 10 Crop insurance proceeds $ | |
| | 11 | 12 | |
| Account number (see instructions) | FATCA filing requirement ☐ | 2nd TIN not. ☐ | 13 Excess golden parachute payments $ | 14 Gross proceeds paid to an attorney $ | |
| 15a Section 409A deferrals $ | 15b Section 409A income $ | 16 State tax withheld $ $ | 17 State/Payer's state no. | 18 State income $ $ |

Form **1099-MISC**   LMC/LM2   www.irs.gov/Form1099MISC   5112   Department of the Treasury - Internal Revenue Service

SSTS 000004

| | a Employee's social security number | Copy D — For Employer OMB No. 1545-0008 | |
|---|---|---|---|
| Void ☐ | 49█ | | |

| b Employer identification number (EIN) | 1 Wages, tips, other compensation | 2 Federal income tax withheld |
|---|---|---|
| 87-05█ | ██ 00 | ██ 0 |

| c Employer's name, address, and ZIP code | 3 Social security w██ | 4 Social security ta██ |
|---|---|---|
| STATE STREET TRUCK STOP INC. | ██ 00 | ██ 5 |
| ████████████████ | 5 Medicare wage██ | 6 Medicare tax wit██ |
| | ██ 00 | ██ 2 |
| d | 7 Social security tips ██ | 8 Allocated tips ██ |
| | 9 | 10 Dependent care benefits |

| e Employee's name, address, and ZIP code | 11 Nonqualified plans | 12a See instructions for box 12 |
|---|---|---|
| MELISSA J ROBERTS | | |
| ████████████████ | 13 Statutory employee ☐  Retirement plan ☐  Third-party sick pay ☐ | 12b |
| | 14 Other | 12c |
| | | 12d |

| 15 State | Employer's state ID number | 16 State wages, tips, etc. | 17 State income tax | 18 Local wages, tips, etc. | 19 Local income tax | 20 Locality name |
|---|---|---|---|---|---|---|
| UT | 124█████ | ████████ | | ████ | | |

Form **W-2** **Wage and Tax Statement**   REV 12/21/17 QBDT   **2017**

Copy D — For Employer

Department of the Treasury—Internal Revenue Service
For Privacy Act and Paperwork Reduction
Act Notice, see separate instructions.

SSTS 000005

Case 2:18-cv-00288-JNP-DBP Document 94-1 Filed 05/10/22 PageID.970 Page 11 of 35

**Form 1040** Department of the Treasury — Internal Revenue Service (99)
**U.S. Individual Income Tax Return** **2015** OMB No. 1545-0074 | IRS Use Only — Do not write or staple in this space.

For the year Jan. 1–Dec. 31, 2015, or other tax year beginning _____ , 2015, ending _____ , 20 ___   See separate instructions.

Your social security number
496

Spouse's social security number

MELISSA J ROBERTS

▲ Make sure the SSN(s) above and on line 6c are correct.

**Presidential Election Campaign**
Check here if you, or your spouse if filing jointly, want $3 to go to this fund. Checking a box below will not change your tax or refund. ☐ You ☐ Spouse

**Filing Status**
Check only one box.

1 ☐ Single
2 ☐ Married filing jointly (even if only one had income)
3 ☐ Married filing separately. Enter spouse's SSN above and full name here. ▶
4 ☒ Head of household (with qualifying person). (See instructions.) If the qualifying person is a child but not your dependent, enter this child's name here. ▶
5 ☐ Qualifying widow(er) with dependent child

**Exemptions**
If more than four dependents, see inst. & check here ▶ ☐

6a ☒ Yourself. If someone can claim you as a dependent, do not check box 6a . . . . . . . . . . . . .
 b ☐ Spouse . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . .

Boxes checked on 6a and 6b  **1**
No. of children

c Dependents:

| (1) First name   Last name | (2) Dependent's social security number | (3) Dependent's relationship to you | (4) ✓ if child under age 17 qualifying for child tax credit (see inst.) |
|---|---|---|---|
| | | | ☒ |
| | | | ☒ |
| | | | ☒ |

on 6c who:
● lived with you **3**
● did not live with you due to divorce or separation (see inst.) **0**
Dependents on 6c not entered above **0**

d Total number of exemptions claimed . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . Add numbers on lines above ▶ **4**

**Income**

Attach Form(s) W-2 here. Also attach Forms W-2G and 1099-R if tax was withheld.

If you did not get a W-2, see instructions.

7 Wages, salaries, tips, etc. Attach Form(s) W-2 . . . . . . . . . . . . . . . . 7
8a Taxable interest. Attach Schedule B if required . . . . . . . . . . . . . . . . . 8a
 b Tax-exempt interest. Do not include on line 8a . . . . . . . . | 8b |
9a Ordinary dividends. Attach Schedule B if required . . . . . . . . . . . . . . . . 9a
 b Qualified dividends . . . . . . . . . . . . . . . . . . . . . . . . . | 9b |
10 Taxable refunds, credits, or offsets of state and local income taxes . . . . . . . . . . . . . . . . 10
11 Alimony received . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 11
12 Business income or (loss). Attach Schedule C or C-EZ . . . . . . . . . . . . . . . . . . . . . . . . . 12
13 Capital gain or (loss). Attach Schedule D if required. If not required, check here ▶ ☐ 13
14 Other gains or (losses). Attach Form 4797 . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 14
15a IRA distributions . . . . . . | 15a | b Taxable amount . . . . . . . . . 15b
16a Pensions and annuities | 16a | b Taxable amount . . . . . . . . . 16b
17 Rental real estate, royalties, partnerships, S corporations, trusts, etc. Attach Schedule E . . . 17
18 Farm income or (loss). Attach Schedule F . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 18
19 Unemployment compensation . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 19
20a Social security benefits | 20a | b Taxable amount . . . . . . . . . 20b
21 Other income. List type and amount 21
22 Combine the amts. in the far right column for lines 7 through 21. This is your total income ▶ 22

**Adjusted Gross Income**

23 Educator expenses . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 23
24 Certain business expenses of reservists, performing artists, and fee-basis government officials. Attach Form 2106 or 2106-EZ 24
25 Health savings account deduction. Attach Form 8889 . . . . 25
26 Moving expenses. Attach Form 3903 . . . . . . . . . . . . . . . . 26
27 Deductible part of self-employment tax. Attach Schedule SE . . . . 27
28 Self-employed SEP, SIMPLE, and qualified plans . . . . . . . 28
29 Self-employed health insurance deduction . . . . . . . . . . . . 29
30 Penalty on early withdrawal of savings . . . . . . . . . . . . . . . 30
31a Alimony paid b Recipient's SSN ▶ 31a
32 IRA deduction . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 32
33 Student loan interest deduction . . . . . . . . . . . . . . . . . . . . 33
34 Tuition and fees. Attach Form 8917 . . . . . . . . . . . . . . . . . 34
35 Domestic production activities ded. Attach Form 8903 . . . . 35
36 Add lines 23 through 35 . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 36
37 Subtract line 36 from line 22. This is your adjusted gross income . . . . . . . . . . . . . . . . . ▶ 37

For Disclosure, Privacy Act, and Paperwork Reduction Act Notice, see separate instructions. Form **1040** (2015)

FDA 15 1040I BWF1040 Form Software Copyright 1996 – 2016 HRB Tax Group, Inc.

CONFIDENTIAL
ATTORNEY EYES ONLY

EXHIBIT 44
WIT: M. Roberts
DATE: 4/26/19
ADVANCED REPORTING SOLUTIONS

MR0830

| Form 1040 (2015) | | ROBERTS | | | | Page 2 |
|---|---|---|---|---|---|---|

| | 38 | Amount from line 37 (adjusted gross income) .................................. | | | 38 | |
|---|---|---|---|---|---|---|
| **Tax and Credits** | 39a | Check {  You were born before January 2, 1951, ☐ Blind. }  Total boxes<br>if: {  Spouse was born before January 2, 1951, ☐ Blind. }  checked ▶ 39a | | | | |
| **Standard Deduction for--** | b | If your spouse itemizes on a separate return or you were a dual-status alien, check here ▶ 39b ☐ | | | | |
| | 40 | Itemized deductions (from Schedule A) or your standard deduction (see left margin) ....... | | | 40 | |
| ● People who check any box on line 39a or 39b or who can be claimed as a dependent, see instructions. | 41 | Subtract line 40 from line 38 ................................................... | | | 41 | |
| | 42 | Exemptions. If line 38 is $154,950 or less, multiply $4,000 by the number on line 6d. Otherwise, see instructions | | | 42 | |
| | 43 | Taxable income. Subtract line 42 from line 41. If line 42 is more than line 41, enter -0- ........ | | | 43 | |
| | 44 | Tax (see instructions). Check if any from: a ☐ Form(s) 8814  b ☐ Form 4972  c ☐ | | | 44 | |
| ● All others: | 45 | Alternative minimum tax (see instructions). Attach Form 6251 ............................ | | | 45 | |
| Single or Married filing separately, $6,300 | 46 | Excess advance premium tax credit repayment. Attach Form 8962 ........................ | | | 46 | |
| | 47 | Add lines 44, 45 and 46 .................................................... ▶ | | | 47 | |
| Married filing jointly or Qualifying widow(er), $12,600 | 48 | Foreign tax credit. Attach Form 1116 if required ............. | 48 | | | |
| | 49 | Credit for child & dependent care expenses. Attach Form 2441 | 49 | | | |
| | 50 | Education credits from Form 8863, line 19 ................ | 50 | | | |
| | 51 | Retirement savings contributions credit. Attach Form 8880 .... | 51 | | | |
| Head of household, $9,250 | 52 | Child tax credit. Attach Schedule 8812, if required ........... | 52 | 3,000 | | |
| | 53 | Residential energy credit. Attach Form 5695 .............. | 53 | | | |
| | 54 | Other credits from Form: a ☐ 3800  b ☐ 8801  c ☐ | 54 | | | |
| | 55 | Add lines 48 through 54. These are your total credits ............................. | | | 55 | |
| | 56 | Subtract line 55 from line 47. If line 55 is more than line 47, enter -0- .................... ▶ | | | 56 | |
| **Other Taxes** | 57 | Self-employment tax. Attach Schedule SE .......................................... | | | 57 | |
| | 58 | Unreported social security and Medicare tax from Form: a ☐ 4137  b ☐ 8919 ...... | | | 58 | |
| | 59 | Additional tax on IRAs, other qualified retirement plans, etc. Attach Form 5329 if required ..... | | | 59 | |
| | 60a | Household employment taxes from Schedule H .................................. | | | 60a | |
| | b | First-time homebuyer credit repayment. Attach Form 5405 if required ................... | | | 60b | |
| | 61 | Health care: individual responsibility (see instructions)  Full-year coverage ☒ .......... | | | 61 | |
| | 62 | Taxes from: a ☐ Form 8959  b ☐ Form 8960  c ☐ Instructions; enter code(s) _____ | | | 62 | |
| | 63 | Add lines 56 through 62. This is your total tax ...................................... ▶ | | | 63 | |
| **Payments** | 64 | Federal income tax withheld from Forms W-2 and 1099 ...... | 64 | 9,964 | | |
| | 65 | 2015 estimated tax payments & amt. applied from 2014 return | 65 | | | |
| If you have a qualifying child, attach Schedule EIC. | 66a | Earned income credit (EIC) ............................ | 66a | | | |
| | b | Nontaxable combat pay election .. ☐ 66b | | | | |
| | 67 | Additional child tax credit. Attach Schedule 8812 ............ | 67 | | | |
| | 68 | American opportunity credit from Form 8863, line 8 .......... | 68 | | | |
| | 69 | Net premium tax credit. Attach Form 8962 ................. | 69 | | | |
| | 70 | Amount paid with request for extension to file .............. | 70 | | | |
| | 71 | Excess social security and tier 1 RRTA tax withheld .......... | 71 | | | |
| | 72 | Credit for federal tax on fuels. Attach Form 4136 ........... | 72 | | | |
| | 73 | Credits from Form: a ☐ 2439  b ☐ Reserved  c ☐ 8885  d ☐ | 73 | | | |
| | 74 | Add lines 64, 65, 66a, and 67 through 73. These are your total payments ................ ▶ | | | 74 | |
| **Refund** | 75 | If line 74 is more than line 63, subtract line 63 from line 74. This is the amount you overpaid | | | 75 | |
| Direct deposit? See Instructions. | 76a | Amount of line 75 you want refunded to you. If Form 8888 is attached, check here ..... ▶ ☐ | | | 76a | |
| | ▶ b | Routing no.  1 0 1 0 8 9 7 4 2 | ▶ c Type: ☒ Checking  ☐ Savings | | | |
| | ▶ d | Account no.  7 6 1 9 1 7 5 6 9 4 | | | | |
| | 77 | Amt. of line 75 you want applied to your 2016 estimated tax ▶ | 77 | | | |
| **Amount You Owe** | 78 | Amount you owe. Subtract line 74 from line 63. For details on how to pay, see instructions ▶ | | | 78 | |
| | 79 | Estimated tax penalty (see instructions) ................... | 79 | | | |
| **Third Party Designee** | | Do you want to allow another person to discuss this return with the IRS (see instructions)?  ☒ Yes. Complete below.  ☐ No | | | | |
| | | Designee's name ▶ HRB TAX GROUP INC  Phone no. ▶ 801-302-0334  Personal identification number (PIN) ▶ 43970 | | | | |

**Sign Here**
Joint return? See instructions.
Keep a copy for your records.

Under penalties of perjury, I declare that I have examined this return and accompanying schedules and statements, and to the best of my knowledge and belief, they are true, correct, and complete. Declaration of preparer (other than taxpayer) is based on all information of which preparer has any knowledge.

| Your signature | Date | Your occupation  CEO | Daytime phone number |
|---|---|---|---|
| Spouse's signature. If a joint return, **both** must sign. | Date | Spouse's occupation | If the IRS sent you an Identity Protection PIN, enter it here (see inst.) |

| **Paid Preparer Use Only** | Print/Type preparer's name  RACHEL ROSE | Preparer's signature | Date  08-06-2018 | Check ☐ if self-employed | PTIN  P00278356 |
|---|---|---|---|---|---|
| | Firm's name ▶ HRB TAX GROUP INC | | Firm's EIN ▶ | | |
| | Firm's address ▶ 10485 S REDWOOD RD | | Phone no. | | |
| | SOUTH JORDAN UT 84095 | | 801-253-4127 | | |

CONFIDENTIAL
ATTORNEY EYES ONLY

MR0831

#1

| SCHEDULE C (Form 1040) | **Profit or Loss From Business** (Sole Proprietorship) | OMB No. 1545-0074 **2015** |
|---|---|---|
| Department of the Treasury Internal Revenue Service (99) | ▶ Information about Schedule C and its separate instructions is at www.irs.gov/schedulec. ▶ Attach to Form 1040, 1040NR, or 1041; partnerships generally must file Form 1065. | Attachment Sequence No. 09 |

| Name of proprietor | Social security number (SSN) |
|---|---|
| MELISSA J ROBERTS | |

**A** Principal business or profession, including product or service (see instructions)

NONDEPOSITORY CREDIT INTERMEDIATION (INCLUDING SALES FI

**B** Enter code from instructions ▶ 522200

**C** Business name. If no separate business name, leave blank.

UTAH CREDIT APPROVAL

**D** Employer ID no. (EIN), (see instr.)

**E** Business address (including suite or room no.) ▶

City, town or post office, state, and ZIP code    SANDY, UT 84070

**F** Accounting method:    (1) ☒ Cash    (2) ☐ Accrual    (3) ☐ Other (specify) ▶

**G** Did you "materially participate" in the operation of this business during 2015? If "No," see instructions for limit on losses ..... ☒ Yes ☐ No

**H** If you started or acquired this business during 2015, check here ........................................ ▶ ☒

**I** Did you make any payments in 2015 that would require you to file Form(s) 1099? (see instructions) ................... ☒ Yes ☐ No

**J** If "Yes," did you or will you file required Forms 1099? ........................................ ☒ Yes ☐ No

## Part I  Income

| | | | |
|---|---|---|---|
| 1 | Gross receipts or sales. See instructions for line 1 and check the box if this income was reported to you on Form W-2 and the "Statutory employee" box on that form was checked ..................... ▶ ☐ | 1 | |
| 2 | Returns and allowances ............................................................ | 2 | |
| 3 | Subtract line 2 from line 1 ............................................................ | 3 | |
| 4 | Cost of goods sold (from line 42) ....................................................... | 4 | |
| 5 | Gross profit. Subtract line 4 from line 3 .................................................. | 5 | |
| 6 | Other income, including federal and state gasoline or fuel tax credit or refund (see instructions) ......... | 6 | |
| 7 | Gross income. Add lines 5 and 6 ................................................... ▶ | 7 | |

## Part II  Expenses.  Enter expenses for business use of your home only on line 30.

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 8 | Advertising .............. | 8 | 6,471 | 18 | Office expense (see instructions) | 18 | |
| 9 | Car and truck expenses (see instructions) .......... | 9 | | 19 | Pension & profit-sharing plans | 19 | |
| | | | | 20 | Rent or lease (see instructions): | | |
| 10 | Commissions and fees ..... | 10 | | | a Vehicles, machinery, and equipment | 20a | |
| 11 | Contract labor (see instructions) | 11 | 8,200 | | b Other business property ..... | 20b | |
| 12 | Depletion ................ | 12 | | 21 | Repairs and maintenance .... | 21 | |
| 13 | Depreciation and section 179 expense deduction (not included in Part III) (see instr.) | 13 | | 22 | Supplies (not included in Part III) ... | 22 | |
| | | | | 23 | Taxes and licenses .......... | 23 | |
| | | | | 24 | Travel, meals, and entertainment: | | |
| 14 | Employee benefit programs (other than on line 19) ...... | 14 | | | a Travel .................... | 24a | |
| | | | | | b Deductible meals and | | |
| 15 | Insurance (other than health) | 15 | | | entertainment (see instructions) | 24b | |
| 16 | Interest: | | | 25 | Utilities ..................... | 25 | |
| | a Mortgage (paid to banks, etc.) | 16a | | 26 | Wages (less employment credits). . . | 26 | |
| | b Other .................... | 16b | | | 27a Other expenses (from line 48) . . | 27a | |
| 17 | Legal and professional services | 17 | 8,000 | | b Reserved for future use ..... | 27b | |
| 28 | Total expenses before expenses for business use of home. Add lines 8 through 27a ............. ▶ | | | | | 28 | |
| 29 | Tentative profit or (loss). Subtract line 28 from line 7 ........................................ | | | | | 29 | |

30 Expenses for business use of your home. Do not report these expenses elsewhere. Attach Form 8829 unless using the simplified method (see instructions).

Simplified method filers only: enter the total square footage of: (a) your home: _____

and (b) the part of your home used for business: _____ . Use the Simplified

Method Worksheet in the instructions to figure the amount to enter on line 30 .....................

| | | |
|---|---|---|
| 30 | | |

| | | |
|---|---|---|
| 31 | Net profit or (loss). Subtract line 30 from line 29. ● If a profit, enter on both Form 1040, line 12 (or Form 1040NR, line 13 ) and on Schedule SE, line 2. (If you checked the box on line 1, see instructions). Estates and trusts, enter on Form 1041, line 3. ● If a loss, you must go to line 32. ▶ | 31 |

32 If you have a loss, check the box that describes your investment in this activity (see instructions).

● If you checked 32a, enter the loss on both Form 1040, line 12, (or Form 1040NR, line 13 ) and on Schedule SE, line 2. (If you checked the box on line 1, see the line 31 instructions).
Estates and trusts, enter on Form 1041, line 3.

● If you checked 32b, you must attach Form 6198. Your loss may be limited.

32a ☒ All investment is at risk.
32b ☐ Some investment is not at risk.

For Paperwork Reduction Act Notice, see the separate instructions.

FDA    15  C1    BWF 1040    Form Software Copyright 1996 - 2016 HRB Tax Group, Inc.

Schedule C (Form 1040) 2015

**CONFIDENTIAL ATTORNEY EYES ONLY**

MR0832

#1

Schedule C (Form 1040) 2015                                 ROBERTS                                              Page **2**

**Part III**    **Cost of Goods Sold** (see instructions)

| | | | |
|---|---|---|---|
| 33 | Method(s) used to value closing inventory:  **a** ☒ Cost    **b** ☐ Lower of cost or market    **c** ☐ Other (attach explanation) | | |
| 34 | Was there any change in determining quantities, costs, or valuations between opening and closing inventory? If "Yes," attach explanation | ☐ Yes | ☒ No |

| | | | |
|---|---|---|---|
| 35 | Inventory at beginning of year. If different from last year's closing inventory, attach explanation | 35 | |
| 36 | Purchases less cost of items withdrawn for personal use | 36 | |
| 37 | Cost of labor. Do not include any amounts paid to yourself | 37 | |
| 38 | Materials and supplies | 38 | |
| 39 | Other costs | 39 | |
| 40 | Add lines 35 through 39 | 40 | |
| 41 | Inventory at end of year | 41 | |
| 42 | Cost of goods sold. Subtract line 41 from line 40. Enter the result here and on line 4 | 42 | |

**Part IV**    **Information on Your Vehicle.** Complete this part only if you are claiming car or truck expenses on line 9 and are not required to file Form 4562 for this business. See the instructions for line 13 to find out if you must file Form 4562.

43   When did you place your vehicle in service for business purposes? (month, day, year) ▶ _____

44   Of the total number of miles you drove your vehicle during 2015, enter the number of miles you used your vehicle for:

**a** Business _____    **b** Commuting (see instructions) _____    **c** Other _____

| | | | |
|---|---|---|---|
| 45 | Was your vehicle available for personal use during off-duty hours? | ☐ Yes | ☐ No |
| 46 | Do you (or your spouse) have another vehicle available for personal use? | ☐ Yes | ☐ No |
| 47a | Do you have evidence to support your deduction? | ☐ Yes | ☐ No |
| **b** | If "Yes," is the evidence written? | ☐ Yes | ☐ No |

**Part V**    **Other Expenses.** List below business expenses not included on lines 8–26 or line 30.

BUSINESS TELEPHONE

_____

_____

_____

_____

_____

_____

_____

_____

_____

_____

| | | | |
|---|---|---|---|
| 48 | Total other expenses. Enter here and on line 27a | 48 | |

FDA    15  C2    BWF 1040    Form Software Copyright 1996 – 2016 NRB Tax Group, Inc.                Schedule C (Form 1040) 2015

**CONFIDENTIAL**
**ATTORNEY EYES ONLY**

MR0833

| Form **8829** | **Expenses for Business Use of Your Home**<br>▶ File only with Schedule C (Form 1040). Use a separate Form 8829 for each<br>home you used for business during the year. | OMB No. 1545-0074<br>**2015** |
|---|---|---|
| Department of the Treasury<br>Internal Revenue Service (99) | ▶ Information about Form 8829 and its separate instructions is at www.irs.gov/form8829. | Attachment<br>Sequence No. **176** |

| Name(s) of proprietor(s) | Your social security no. |
|---|---|
| MELISSA J ROBERTS | |

**Part I** **Part of Your Home Used for Business**

| | | | |
|---|---|---|---|
| 1 | Area used regularly and exclusively for business, regularly for daycare, or for storage of inventory<br>or product samples (see instructions) ............................................................. | **1** | |
| 2 | Total area of home ................................................................................ | **2** | |
| 3 | Divide line 1 by line 2. Enter the result as a percentage ............................................ | **3** | |
| | For daycare facilities not used exclusively for business, go to line 4. All others, go to line 7. | | |
| 4 | Multiply days used for daycare during year by hours used per day .......... | **4** | hr. |
| 5 | Total hours available for use during the year (365 days x 24 hours) (see instructions) | **5** | 8,760 hr. |
| 6 | Divide line 4 by line 5. Enter the result as a decimal amount ............... | **6** | |
| 7 | Business percentage. For daycare facilities not used exclusively for business, multiply line 6 by line 3<br>(enter the result as a percentage). All others, enter the amount from line 3 ......................... ▶ | **7** | |

**Part II** **Figure Your Allowable Deduction**

| | | (a) Direct expenses | (b) Indirect expenses | |
|---|---|---|---|---|
| 8 | Enter the amount from Schedule C, line 29, plus any gain derived from the business use of your home,<br>minus any loss from the trade or business not derived from the business use of your home (see instructions)<br>See instructions for columns (a) and (b) before<br>completing lines 9–21. | | | **8** |
| 9 | Casualty losses (see instructions) ................ | 9 | | | |
| 10 | Deductible mortgage interest (see instructions) ....... | 10 | | | |
| 11 | Real estate taxes (see instructions) ............... | 11 | | | |
| 12 | Add lines 9, 10, and 11 ........................ | 12 | | | |
| 13 | Multiply line 12, column (b) by line 7 ............. | | | 13 | |
| 14 | Add line 12, column (a) and line 13 .............. | | | | **14** |
| 15 | Subtract line 14 from line 8. If zero or less, enter -0- | | | | **15** |
| 16 | Excess mortgage interest (see instructions) .......... | 16 | | | |
| 17 | Insurance ................................... | 17 | | | |
| 18 | Rent ....................................... | 18 | | | |
| 19 | Repairs and maintenance ...................... | 19 | | | |
| 20 | Utilities.......................................... | 20 | | | |
| 21 | Other expenses (see instructions) ................. | 21 | | | |
| 22 | Add lines 16 through 21 ........................ | 22 | | | |
| 23 | Multiply line 22, column (b) by line 7 ............................................ | | | 23 | |
| 24 | Carryover of prior year operating expenses (see instructions) ............... | | | 24 | |
| 25 | Add line 22, column (a), line 23, and line 24 ....................................... | | | | **25** |
| 26 | Allowable operating expenses. Enter the smaller of line 15 or line 25 ............................ | | | | **26** |
| 27 | Limit on excess casualty losses and depreciation. Subtract line 26 from line 15 ..................... | | | | **27** |
| 28 | Excess casualty losses (see instructions) ................................... | | | 28 | |
| 29 | Depreciation of your home from line 41 below .............................. | | | 29 | |
| 30 | Carryover of prior year excess casualty losses and depreciation (see<br>instructions) ..................................................... | | | 30 | |
| 31 | Add lines 28 through 30 ............................................................... | | | | **31** |
| 32 | Allowable excess casualty losses and depreciation. Enter the smaller of line 27 or line 31 ............. | | | | **32** |
| 33 | Add lines 14, 26, and 32 .............................................................. | | | | **33** |
| 34 | Casualty loss portion, if any, from lines 14 and 32. Carry amount to Form 4684 (see instructions) ......... | | | | **34** |
| 35 | Allowable expenses for business use of your home. Subtract line 34 from line 33. Enter here and on<br>Schedule C, line 30. If your home was used for more than one business, see instructions ............. ▶ | | | | **35** |

**Part III** **Depreciation of Your Home**

| | | | |
|---|---|---|---|
| 36 | Enter the smaller of your home's adjusted basis or its fair market value (see instructions) ............... | **36** | |
| 37 | Value of land included on line 36 ...................................................... | **37** | |
| 38 | Basis of building. Subtract line 37 from line 36 .......................................... | **38** | |
| 39 | Business basis of building. Multiply line 38 by line 7 ...................................... | **39** | |
| 40 | Depreciation percentage (see instructions) .............................................. | **40** | |
| 41 | Depreciation allowable (see instructions). Multiply line 39 by line 40. Enter here and on line 29 above ....... | **41** | |

**Part IV** **Carryover of Unallowed Expenses to 2016**

| | | | |
|---|---|---|---|
| 42 | Operating expenses. Subtract line 26 from line 25. If less than zero, enter -0- ...................... | **42** | |
| 43 | Excess casualty losses and depreciation. Subtract line 32 from line 31. If less than zero, enter -0- ......... | **43** | |

For Paperwork Reduction Act Notice, see your tax return instructions. Form **8829** (2015)

FDA 15 86291 BWF 1040 U Form Software Copyright 1996 – 2015 HRB Tax Group, Inc.

**CONFIDENTIAL**<br>**ATTORNEY EYES ONLY**

MR0834

**Form 1040**

Department of the Treasury—Internal Revenue Service (99)

**U.S. Individual Income Tax Return** **2016** OMB No. 1545-0074 | IRS Use Only—Do not write or staple in this space.

For the year Jan. 1–Dec. 31, 2016, or other tax year beginning _____ , 2016, ending _____ , 20 _____    See separate instructions.

Your social security number

Spouse's social security no.

MELISSA J ROBERTS

▲ Make sure the SSN(s) above and on line 6c are correct.

**Presidential Election Campaign**
Check here if you, or your spouse if filing jointly, want $3 to go to this fund. Checking a box below will not change your tax or refund.   ☐ You   ☐ Spouse

**Filing Status**

Check only one box.

1. ☐ Single
2. ☐ Married filing jointly (even if only one had income)
3. ☐ Married filing separately. Enter spouse's SSN above and full name here. ▶
4. ☒ Head of household (with qualifying person). (See instructions.) If the qualifying person is a child but not your dependent, enter this child's name here. ▶
5. ☐ Qualifying widow(er) with dependent child

**Exemptions**

6a ☒ Yourself. If someone can claim you as a dependent, do not check box 6a · · · · · · · · · · · · · · ·
b ☐ Spouse · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · ·

| Boxes checked on 6a and 6b | 1 |
|---|---|

If more than four dependents, see inst. & check here ▶ ☐

c Dependents:

| (1) First name   Last name | (2) Dependent's social security number | (3) Dependent's relationship to you | (4) ☐ if child under age 17 qualifying for child tax credit (see inst.) |
|---|---|---|---|

| No. of children on 6c who: |  |
|---|---|
| • lived with you | 3 |
| • did not live with you due to divorce or separation (see inst.) | 0 |
| Dependents on 6c not entered above | 1 |
| Add numbers on lines above ▶ | 5 |

**Income**

Attach Form(s) W-2 here. Also attach Forms W-2G and 1099-R if tax was withheld.

If you did not get a W-2, see instructions.

| | | | |
|---|---|---|---|
| 7 | Wages, salaries, tips, etc. Attach Form(s) W-2 | 7 | |
| 8a | Taxable interest. Attach Schedule B if required · · · · · · · · · · · · · · · · · · · · · · · · · · | 8a | |
| b | Tax-exempt interest. Do not include on line 8a · · · · · · · · · | 8b | |
| 9a | Ordinary dividends. Attach Schedule B if required · · · · · · · · · · · · · · · · · · · · · · · · · | 9a | |
| b | Qualified dividends · · · · · · · · · · · · · · · · · · · · · · · · · · · | 9b | |
| 10 | Taxable refunds, credits, or offsets of state and local income taxes · · · · · · · · · · · · · · · · · | 10 | |
| 11 | Alimony received · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · | 11 | |
| 12 | Business income or (loss). Attach Schedule C or C-EZ · · · · · · · · · · · · · · · · · · · · · · · · · | 12 | |
| 13 | Capital gain or (loss). Attach Schedule D if required. If not required, check here   ▶ ☐ | 13 | |
| 14 | Other gains or (losses). Attach Form 4797 · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · | 14 | |
| 15a | IRA distributions · · · · · · | 15a | | b Taxable amount · · · · · · · · | 15b | |
| 16a | Pensions and annuities | 16a | | b Taxable amount · · · · · · · · | 16b | |
| 17 | Rental real estate, royalties, partnerships, S corporations, trusts, etc. Attach Schedule E · · · | 17 | |
| 18 | Farm income or (loss). Attach Schedule F · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · | 18 | |
| 19 | Unemployment compensation · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · | 19 | |
| 20a | Social security benefits | 20a | | b Taxable amount · · · · · · · · | 20b | |
| 21 | Other income. List type and amount | 21 | |
| 22 | Combine the amts. in the far right column for lines 7 through 21. This is your total income ▶ | 22 | |

**Adjusted Gross Income**

| | | | |
|---|---|---|---|
| 23 | Educator expenses · · · · · · · · · · · · · · · · · · · · · · · · · · | 23 | |
| 24 | Certain business expenses of reservists, performing artists, and fee-basis government officials. Attach Form 2106 or 2106-EZ · · · · · | 24 | |
| 25 | Health savings account deduction. Attach Form 8889 · · · · | 25 | |
| 26 | Moving expenses. Attach Form 3903 · · · · · · · · · · · · · · · | 26 | |
| 27 | Deductible part of self-employment tax. Attach Schedule SE · · · · · · | 27 | |
| 28 | Self-employed SEP, SIMPLE, and qualified plans · · · · · · · | 28 | |
| 29 | Self-employed health insurance deduction · · · · · · · · · · · | 29 | |
| 30 | Penalty on early withdrawal of savings · · · · · · · · · · · · · · | 30 | |
| 31a | Alimony paid   b Recipient's SSN ▶ | 31a | |
| 32 | IRA deduction · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · | 32 | |
| 33 | Student loan interest deduction · · · · · · · · · · · · · · · · · · · | 33 | |
| 34 | Tuition and fees. Attach Form 8917 · · · · · · · · · · · · · · · · · | 34 | |
| 35 | Domestic production activities deduction. Attach Form 8903 | 35 | |
| 36 | Add lines 23 through 35 · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · | 36 | |
| 37 | Subtract line 36 from line 22. This is your adjusted gross income · · · · · · · · · · · · · · · · · · ▶ | 37 | |

For Disclosure, Privacy Act, and Paperwork Reduction Act Notice, see separate instructions.    Form 1040 (2016)

FDA   16  10401   BWF1040   Form Software Copyright 1996 – 2017 HRB Tax Group, Inc.

**CONFIDENTIAL**
**ATTORNEY EYES ONLY**

MR0835

Form 1040 (2016)          ROBERTS                                                                 Page 2

| | | | | |
|---|---|---|---|---|
| **Tax and Credits** | 38 | Amount from line 37 (adjusted gross income) . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | | 38 |
| | 39a | Check { You were born before January 2, 1952, ☐ Blind. } Total boxes | | |
| | | { Spouse was born before January 2, 1952, ☐ Blind. } checked ▶ 39a | | |
| **Standard Deduction for--** | b | If your spouse itemizes on a separate return or you were a dual-status alien, check here ▶ 39b | | |
| | 40 | Itemized deductions (from Schedule A) or your standard deduction (see left margin) . . . . . . . | | 40 |
| ● People who check any box on line 39a or 39b or who can be claimed as a dependent, see instructions. | 41 | Subtract line 40 from line 38 . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | | 41 |
| | 42 | Exemptions. If line 38 is $155,650 or less, multiply $4,050 by the number on line 6d. Otherwise, see instructions | | 42 |
| | 43 | Taxable income. Subtract line 42 from line 41. If line 42 is more than line 41, enter -0- . . . . . . . | | 43 |
| | 44 | Tax (see instructions). Check if any from: a ☐ Form(s) 8814  b ☐ Form 4972  c ☐ | | 44 |
| ● All others: | 45 | Alternative minimum tax (see instructions). Attach Form 6251 . . . . . . . . . . . . . . . . . . . . . . . . . | | 45 |
| Single or Married filing separately, $6,300 | 46 | Excess advance premium tax credit repayment. Attach Form 8962 . . . . . . . . . . . . . . . . . . . . . . | | 46 |
| | 47 | Add lines 44, 45, and 46 · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · ▶ | | 47 |
| Married filing jointly or Qualifying widow(er), $12,600 | 48 | Foreign tax credit. Attach Form 1116 if required . . . . . . . . . . | 48 | |
| | 49 | Credit for child & dependent care expenses. Attach Form 2441 | 49 | |
| | 50 | Education credits from Form 8863, line 19 . . . . . . . . . . . . . . . | 50 | |
| Head of household, $9,300 | 51 | Retirement savings contributions credit. Attach Form 8880 . . . . | 51 | |
| | 52 | Child tax credit. Attach Schedule 8812, if required . . . . . . . . . . | 52 | 96 |
| | 53 | Residential energy credits. Attach Form 5695 . . . . . . . . . . . . . . | 53 | |
| | 54 | Other credits from Form: a ☐ 3800  b ☐ 8801  c ☐ | 54 | |
| | 55 | Add lines 48 through 54. These are your total credits . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | | 55 |
| | 56 | Subtract line 55 from line 47. If line 55 is more than line 47, enter -0- . . . . . . . . . . . . . . . . . . . ▶ | | 56 |
| **Other Taxes** | 57 | Self-employment tax. Attach Schedule SE . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | | 57 |
| | 58 | Unreported social security and Medicare tax from Form: a ☐ 4137  b ☐ 8919 . . . . . . . . . | | 58 |
| | 59 | Additional tax on IRAs, other qualified retirement plans, etc. Attach Form 5329 if required . . . . . . | | 59 |
| | 60a | Household employment taxes from Schedule H . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | | 60a |
| | b | First-time homebuyer credit repayment. Attach Form 5405 if required . . . . . . . . . . . . . . . . . . . . | | 60b |
| | 61 | Health care: individual responsibility (see instructions)  Full-year coverage ☒ . . . . . . . . . . | | 61 |
| | 62 | Taxes from: a ☐ Form 8959  b ☐ Form 8960  c ☐ Instructions; enter code(s) | | 62 |
| | 63 | Add lines 56 through 62. This is your total tax . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . ▶ | | 63 |
| **Payments** | 64 | Federal income tax withheld from Forms W-2 and 1099 . . . . . . | 64 | |
| | 65 | 2016 estimated tax payments & amt. applied from 2015 return | 65 | |
| If you have a qualifying child, attach Schedule EIC. | 66a | Earned income credit (EIC) . . . . . . . . . . . . . . . . . . . . . . . . . . | 66a | |
| | b | Nontaxable combat pay election . . ☐ 66b | | |
| | 67 | Additional child tax credit. Attach Schedule 8812 . . . . . . . . . . . | 67 | |
| | 68 | American opportunity credit from Form 8863, line 8 . . . . . . . . . | 68 | |
| | 69 | Net premium tax credit. Attach Form 8962 . . . . . . . . . . . . . . . | 69 | |
| | 70 | Amount paid with request for extension to file . . . . . . . . . . . . . | 70 | |
| | 71 | Excess social security and tier 1 RRTA tax withheld . . . . . . . . . | 71 | |
| | 72 | Credit for federal tax on fuels. Attach Form 4136 . . . . . . . . . . . | 72 | |
| | 73 | Credits from Form:8 ☐ 2439 b ☐ Reserved c ☐ 8885 d ☐ | 73 | |
| | 74 | Add lines 64, 65, 66a, and 67 through 73. These are your total payments . . . . . . . . . . . . . . . ▶ | | 74 |
| **Refund** | 75 | If line 74 is more than line 63, subtract line 63 from line 74. This is the amount you overpaid | | 75 |
| Direct deposit? See instructions. | 76a | Amount of line 75 you want refunded to you. If Form 8888 is attached, check here . . . . . ▶ | | 76a |
| | b | Routing no.  1 0 1 0 8 9 7 4 2 ▶ c Type: ☒ Checking  ☐ Savings | | |
| | d | Account no.  7 6 1 9 1 7 5 6 9 4 | | |
| | 77 | Amt. of line 75 you want applied to your 2017 estimated tax ▶ | 77 | |
| **Amount You Owe** | 78 | Amount you owe. Subtract line 74 from line 63. For details on how to pay, see instructions ▶ | | 78 |
| | 79 | Estimated tax penalty (see instructions) . . . . . . . . . . . . . . . . . | 79 | |
| **Third Party Designee** | | Do you want to allow another person to discuss this return with the IRS (see instructions)? ☒ Yes. Complete below.  ☐ No | | |
| | | Designee's name ▶ HRB TAX GROUP INC   Phone ▶ 801-253-4127   Personal identification number (PIN) ▶ 43970 | | |

**Sign Here**

Under penalties of perjury, I declare that I have examined this return and accompanying schedules and statements, and to the best of my knowledge and belief, they are true, correct, and accurately list all amounts and sources of income I received during the tax year. Declaration of preparer (other than taxpayer) is based on all information of which preparer has any knowledge.

Joint return? See instructions. Keep a copy for your records.

| Your signature | Date | Your occupation CEO | Daytime phone number |
|---|---|---|---|
| Spouse's signature. If a joint return, both must sign. | Date | Spouse's occupation | If the IRS sent you an identity Protection PIN, enter it here (see inst.) |

**Paid Preparer Use Only**

| | | | |
|---|---|---|---|
| Print/Type preparer's name  RACHEL ROSE | Preparer's signature | Date 09-06-2018 | Check ☐ if self-employed  PTIN P00278356 |
| Firm's name ▶ HRB TAX GROUP INC | | | Firm's EIN ▶ |
| Firm's address ▶ 10485 S REDWOOD RD  SOUTH JORDAN UT 84095 | | | Phone no. 801-253-4127 |

FDA   16 10402   AWIE 1040   Form Software Copyright 1998 – 2017 HRB Tax Group, Inc.   Form 1040 (2016)

**CONFIDENTIAL**
**ATTORNEY EYES ONLY**

MR0836

#1.

| SCHEDULE C (Form 1040) | **Profit or Loss From Business** (Sole Proprietorship) | | OMB No. 1545-0074 |
|---|---|---|---|
| | | | **2016** |
| Department of the Treasury Internal Revenue Service (99) | ▶ Information about Schedule C and its separate instructions is at www.irs.gov/schedulec. ▶ Attach to Form 1040, 1040NR, or 1041; partnerships generally must file Form 1065. | | Attachment Sequence No. **09** |

| Name of proprietor | | Social security number (SSN) |
|---|---|---|
| MELISSA J ROBERTS | | |

| A | Principal business or profession, including product or service (see Instructions) | B Enter code from instructions |
|---|---|---|
| | NONDEPOSITORY CREDIT INTERMEDIATION (INCLUDING SALES FI | ▶ 522200 |

| C | Business name. If no separate business name, leave blank. | D Employer ID no. (EIN), (see instr.) |
|---|---|---|
| | UTAH CREDIT APPROVAL | |

E  Business address (including suite or room no.)  ▶
   City, town or post office, state, and ZIP code

| F | Accounting method: | (1) ☒ Cash | (2) ☐ Accrual | (3) ☐ Other (specify) ▶ | | |
|---|---|---|---|---|---|---|
| G | Did you "materially participate" in the operation of this business during 2016? If "No," see instructions for limit on losses ..... | | | | ☒ Yes | ☐ No |
| H | If you started or acquired this business during 2016, check here ................................................... ▶ | | | | | |
| I | Did you make any payments in 2016 that would require you to file Form(s) 1099? (see instructions) .................... | | | | ☐ Yes | ☒ No |
| J | If "Yes," did you or will you file required Forms 1099? ................................................................ | | | | ☐ Yes | ☐ No |

**Part I  Income**

| 1 | Gross receipts or sales. See instructions for line 1 and check the box if this income was reported to you on Form W-2 and the "Statutory employee" box on that form was checked .................... ▶ ☐ | 1 | |
|---|---|---|---|
| 2 | Returns and allowances ..................................................................... | 2 | |
| 3 | Subtract line 2 from line 1 .................................................................. | 3 | |
| 4 | Cost of goods sold (from line 42) ............................................................ | 4 | |
| 5 | Gross profit. Subtract line 4 from line 3 ...................................................... | 5 | |
| 6 | Other income, including federal and state gasoline or fuel tax credit or refund (see instructions) .......... | 6 | |
| 7 | Gross income. Add lines 5 and 6 ............................................................ | 7 | |

**Part II  Expenses.** Enter expenses for business use of your home only on line 30.

| 8 | Advertising ............... | 8 | | 18 | Office expense (see instructions) | 18 | |
|---|---|---|---|---|---|---|---|
| 9 | Car and truck expenses | | | 19 | Pension & profit-sharing plans | 19 | |
| | (see Instructions) .......... | 9 | | 20 | Rent or lease (see instructions): | | |
| 10 | Commissions and fees ..... | 10 | | | a Vehicles, machinery, and equipment | 20a | |
| 11 | Contract labor (see instructions) | 11 | | | b Other business property ..... | 20b | |
| 12 | Depletion ................ | 12 | | 21 | Repairs and maintenance .... | 21 | |
| 13 | Depreciation and section 179 | | | 22 | Supplies (not included in Part III) ... | 22 | |
| | expense deduction (not | | | 23 | Taxes and licenses .......... | 23 | |
| | included in Part III) (see instr.) | 13 | | 24 | Travel, meals, and entertainment: | | |
| 14 | Employee benefit programs | | | | a Travel ..................... | 24a | |
| | (other than on line 19) ....... | 14 | | | b Deductible meals and | | |
| 15 | Insurance (other than health) | 15 | | | entertainment (see instructions) | 24b | |
| 16 | Interest: | | | 25 | Utilities ..................... | 25 | |
| | a Mortgage (paid to banks, etc.) | 16a | | 26 | Wages (less employment credits)... | 26 | |
| | b Other ................... | 16b | | 27 a | Other expenses (from line 48) .. | 27a | |
| 17 | Legal and professional services | 17 | | | b Reserved for future use ..... | 27b | |
| 28 | Total expenses before expenses for business u | | | | 6 through 27a ............. ▶ | 28 | |
| 29 | Tentative profit or (loss). Subtract line 28 from line 7 ...................................................... | | | | | 29 | |

30  Expenses for business use of your home. Do not report these expenses elsewhere. Attach Form 8829
   unless using the simplified method (see instructions).
   Simplified method filers only: enter the total square footage of: (a) your home:  _____
   and (b) the part of your home used for business:  _____  . Use the Simplified
   Method Worksheet in the instructions to figure the amount to enter on line 30 .....................

| | | 30 | |
|---|---|---|---|

31  Net profit or (loss). Subtract line 30 from line 29.
   ● If a profit, enter on both Form 1040, line 12 (or Form 1040NR, line 13 ) and on Schedule SE, line 2.
   (If you checked the box on line 1, see instructions). Estates and trusts, enter on Form 1041, line 3.
   ● If a loss, you must go to line 32.

| | | 31 | |
|---|---|---|---|

32  If you have a loss, check the box that describes your investment in this activity (see instructions).
   ● If you checked 32a, enter the loss on both Form 1040, line 12, (or Form 1040NR, line 13 ) and
   on Schedule SE, line 2. (If you checked the box on line 1, see the line 31 instructions).
   Estates and trusts, enter on Form 1041, line 3.
   ● If you checked 32b, you must attach Form 6198. Your loss may be limited.

| 32a ☐ All investment is at risk. |
|---|
| 32b ☐ Some investment is not at risk. |

For Paperwork Reduction Act Notice, see the separate instructions.                Schedule C (Form 1040) 2016

FDA  16  C1    BWF 1040    Form Software Copyright 1998 – 2017 HRB Tax Group, Inc.

**CONFIDENTIAL**
**ATTORNEY EYES ONLY**

MR0837

#1

Schedule C (Form 1040) 2016                            Page 2

**Part III   Cost of Goods Sold (see Instructions)**

| | | |
|---|---|---|
| 33 | Method(s) used to value closing inventory:    a ☒ Cost    b ☐ Lower of cost or market    c ☐ Other (attach explanation) | |
| 34 | Was there any change in determining quantities, costs, or valuations between opening and closing inventory? If "Yes," attach explanation . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . ☐ Yes    ☒ No | |
| 35 | Inventory at beginning of year. If different from last year's closing inventory, attach explanation . . . . . . . . | 35 |
| 36 | Purchases less cost of items withdrawn for personal use . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 36 |
| 37 | Cost of labor. Do not include any amounts paid to yourself . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 37 |
| 38 | Materials and supplies . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 38 |
| 39 | Other costs . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 39 |
| 40 | Add lines 35 through 39 . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 40 |
| 41 | Inventory at end of year . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 41 |
| 42 | Cost of goods sold. Subtract line 41 from line 40. Enter the result here and on line 4 . . . . . . . . . . . . . . | 42 |

**Part IV   Information on Your Vehicle.** Complete this part only if you are claiming car or truck expenses on line 9 and are not required to file Form 4562 for this business. See the instructions for line 13 to find out if you must file Form 4562.

43   When did you place your vehicle in service for business purposes? (month, day, year) ▶ 01-05-2016

44   Of the total number of miles you drove your vehicle during 2016, enter the number of miles you used your vehicle for:

   a   Business _____    b   Commuting (see instructions) _____    c   Other _____

45   Was your vehicle available for personal use during off-duty hours? . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . ☐ Yes    ☒ No

46   Do you (or your spouse) have another vehicle available for personal use? . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . ☐ Yes    ☒ No

47a   Do you have evidence to support your deduction? . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . ☒ Yes    ☐ No

   b   If "Yes," is the evidence written? . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . ☒ Yes    ☐ No

**Part V   Other Expenses.** List below business expenses not included on lines 8–26 or line 30.

BUSINESS TELEPHONE

| | |
|---|---|
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |

| | | |
|---|---|---|
| 48 | Total other expenses. Enter here and on line 27a . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 48 |

**CONFIDENTIAL**                                            **MR0838**
**ATTORNEY EYES ONLY**



| SCHEDULE SE (Form 1040) | Self-Employment Tax | OMB No. 1545-0074 |
|---|---|---|
| Department of the Treasury Internal Revenue Service (99) | ▶ Information about Schedule SE & its separate instructions is at www.irs.gov/schedulese. ▶ Attach to Form 1040 or Form 1040NR. | **2016** Attachment Sequence No. **17** |

| Name of person with **self-employment income** (as shown on Form1040 or Form 1040NR) | Social security number of person with self-employment income ▶ |
|---|---|
| MELISSA J ROBERTS | |

Before you begin: To determine if you must file Schedule SE, see the instructions.

## May I Use Short Schedule SE or Must I Use Long Schedule SE?

Note. Use this flowchart only if you must file Schedule SE. If unsure, see Who Must File Schedule SE in the instructions.

Did you receive wages or tips in 2016?

- No
- Yes

Are you a minister, member of a religious order, or Christian Science practitioner who received IRS approval not to be taxed on earnings from these sources, but you owe self-employment tax on other earnings?
- Yes
- No

Was the total of your wages and tips subject to social security or railroad retirement (tier 1) tax plus your net earnings from self-employment more than $118,500?
- Yes
- No

Are you using one of the optional methods to figure your net earnings (see instructions)?
- Yes
- No

Did you receive tips subject to social security or Medicare tax that you didn't report to your employer?
- Yes
- No

Did you receive church employee income (see inst.) reported on Form W-2 of $108.28 or more?
- Yes
- No

Did you report any wages on Form 8919, Uncollected Social Security and Medicare Tax on Wages?
- No
- Yes

**You may use Short Schedule SE below** ▶ **You must use Long Schedule SE on page 2**

---

**Section A — Short Schedule SE. Caution.** Read above to see if you can use Short Schedule SE.

| | | | |
|---|---|---|---|
| 1a | Net farm profit or (loss) from Schedule F, line 34, and farm partnerships, Schedule K-1 (Form 1065), box 14, code A ............................................................................ | 1a | |
| b | If you received social security retirement or disability benefits, enter the amount of Conservation Reserve Program payments included on Schedule F, line 4b, or listed on Schedule K-1 (Form 1065), box 20, code Z | 1b | ( ) |
| 2 | Net profit or (loss) from Schedule C, line 31; Schedule C-EZ, line 3; Schedule K-1 (Form 1065), box 14, code A (other than farming); and Schedule K-1 (Form 1065-B), box 9, code J1. Ministers and members of religious orders, see instructions for types of income to report on this line. See instructions for other income to report ........................................................................ | 2 | |
| 3 | Combine lines 1a, 1b, and 2 ................................................................ | 3 | |
| 4 | Multiply line 3 by 92.35% (0.9235). If less than $400, you don't owe self-employment tax; **don't** file this schedule unless you have an amount on line 1b ............................................ ▶ | 4 | |
| | **Note.** If line 4 is less than $400 due to Conservation Reserve Program payments on line 1b, see instructions. | | |
| 5 | Self-employment tax. If the amount on line 4 is: ● $118,500 or less, multiply line 4 by 15.3% (0.153). Enter the result here and on **Form 1040, line 57,** or **Form 1040NR, line 55** ● More than $118,500, multiply line 4 by 2.9% (0.029). Then, add $14,694 to the result. Enter the total here and on **Form 1040, line 57, or Form 1040NR, line 55**.................................... | 5 | |
| 6 | Deduction for one-half of self-employment tax. Multiply line 5 by 50% (0.50). Enter the result here and on **Form 1040, line 27, or Form 1040NR, line 27** ............................. 6 | | |

For Paperwork Reduction Act Notice, see your tax return instructions. Schedule SE (Form 1040) 2016

FDA  **16  SE1**    BWF 1040    Form Software Copyright 1998 – 2017 HRB Tax Group, Inc.

**CONFIDENTIAL**
**ATTORNEY EYES ONLY**

**MR0839**

| Form **8829** | **Expenses for Business Use of Your Home** ► File only with Schedule C (Form 1040). Use a separate Form 8829 for each home you used for business during the year. | | OMB No. 1545-0074 **2016** |
|---|---|---|---|
| Department of the Treasury Internal Revenue Service (99) | ► Information about Form 8829 and its separate instructions is at www.irs.gov/form8829. | | Attachment Sequence No. **176** |

Name(s) of proprietor(s)

MELISSA J ROBERTS

Your social security no.

**Part I**  **Part of Your Home Used for Business**

| | | |
|---|---|---|
| 1 | Area used regularly and exclusively for business, regularly for daycare, or for storage of inventory or product samples (see instructions) .................................................... | 1 | |
| 2 | Total area of home ............................................................................ | 2 | |
| 3 | Divide line 1 by line 2. Enter the result as a percentage ............................................ | 3 | |

For daycare facilities not used exclusively for business, go to line 4. All others, go to line 7.

| 4 | Multiply days used for daycare during year by hours used per day .......... | 4 | | hr. |
|---|---|---|---|---|
| 5 | Total hours available for use during the year (see days x 24 hours) (see instructions) | 5 | 8,784 hr. | |
| 6 | Divide line 4 by line 5. Enter the result as a decimal amount ............... | 6 | | |
| 7 | Business percentage. For daycare facilities not used exclusively for business, multiply line 6 by line 3 (enter the result as a percentage). All others, enter the amount from line 3 ► | | | 7 | |

**Part II**  **Figure Your Allowable Deduction**

8 Enter the amount from Schedule C, line 29, **plus** any gain derived from the business use of your home, minus any loss from the trade or business not derived from the business use of your home (see instructions)

| | | | 8 | |
|---|---|---|---|---|

See instructions for columns (a) and (b) before completing lines 9–21.

| | | | (a) Direct expenses | (b) Indirect expenses | |
|---|---|---|---|---|---|
| 9 | Casualty losses (see instructions) .................. | 9 | | | |
| 10 | Deductible mortgage interest (see instructions) ....... | 10 | | | |
| 11 | Real estate taxes (see instructions) ............... | 11 | | | |
| 12 | Add lines 9, 10, and 11 ...................... | 12 | | | |
| 13 | Multiply line 12, column (b) by line 7 ............. | | 13 | | |
| 14 | Add line 12, column (a) and line 13 .............. | | | | 14 | |
| 15 | Subtract line 14 from line 8. If zero or less, enter -0- | | | | 15 | |
| 16 | Excess mortgage interest (see instructions) .......... | 16 | | | |
| 17 | Insurance .................................... | 17 | | | |
| 18 | Rent ........................................ | 18 | | | |
| 19 | Repairs and maintenance ...................... | 19 | | | |
| 20 | Utilities....................................... | 20 | | | |
| 21 | Other expenses (see instructions) ................. | 21 | | | |
| 22 | Add lines 16 through 21 ........................ | 22 | | | |
| 23 | Multiply line 22, column (b) by line 7 ............................................. | | | 23 | |
| 24 | Carryover of prior year operating expenses (see instructions) ............... | | | 24 | |
| 25 | Add line 22, column (a), line 23, and line 24 ...................................... | | | | 25 | |
| 26 | Allowable operating expenses. Enter the smaller of line 15 or line 25 ..................... | | | | 26 | |
| 27 | Limit on excess casualty losses and depreciation. Subtract line 26 from line 15 .................. | | | | 27 | |
| 28 | Excess casualty losses (see instructions) .................................. | | | 28 | |
| 29 | Depreciation of your home from line 41 below ........................... | | | 29 | |
| 30 | Carryover of prior year excess casualty losses and depreciation (see instructions) ................................................... | | | 30 | |
| 31 | Add lines 28 through 30 ........................................................ | | | | 31 | |
| 32 | Allowable excess casualty losses and depreciation. Enter the smaller of line 27 or line 31 ............... | | | | 32 | |
| 33 | Add lines 14, 26, and 32 ....................................................... | | | | 33 | |
| 34 | Casualty loss portion, if any, from lines 14 and 32. Carry amount to Form 4684 (see instructions) ......... | | | | 34 | |
| 35 | Allowable expenses for business use of **your home.** Subtract line 34 from line 33. Enter here and on Schedule C, line 30. If your home was used for more than one business, see instructions ........► | | | | 35 | |

**Part III**  **Depreciation of Your Home**

| 36 | Enter the smaller of your home's adjusted basis or its fair market value (see instructions) ................. | 36 | |
|---|---|---|---|
| 37 | Value of land included on line 36 ............................................... | 37 | |
| 38 | Basis of building. Subtract line 37 from line 36 ...................................... | 38 | |
| 39 | Business basis of building. Multiply line 38 by line 7 .................................. | 39 | |
| 40 | Depreciation percentage (see instructions) .......................................... | 40 | |
| 41 | Depreciation allowable (see instructions). Multiply line 39 by line 40. Enter here and on line 29 above ....... | 41 | |

**Part IV**  **Carryover of Unallowed Expenses to 2017**

| 42 | Operating expenses. Subtract line 26 from line 25. If less than zero, enter -0- ......................... | 42 | |
|---|---|---|---|
| 43 | Excess casualty losses and depreciation. Subtract line 32 from line 31. If less than zero, enter -0- .......... | 43 | |

For Paperwork Reduction Act Notice, see your tax return instructions.

Form **8829** (2016)

FDA  18  86291  DWF 1040 U  Form Software Copyright 1996 – 2017 HRB Tax Group, Inc.

**CONFIDENTIAL**
**ATTORNEY EYES ONLY**

**MR0840**

Form **1040**
Department of the Treasury—Internal Revenue Service  (99)
**U.S. Individual Income Tax Return** | **2017** | OMB No. 1545-0074 | IRS Use Only—Do not write or staple in this space.

For the year Jan. 1–Dec. 31, 2017, or other tax year beginning _____ , 2017, ending _____ , 20____    See separate instructions.

MELISSA J ROBERTS

Your ███████████████

Spo█

▲ Make sure the SSN(s) above
and on line 6c are correct.

**Presidential Election Campaign**
Check here if you, or your spouse if
filing jointly, want $3 to go to this fund.
Checking a box below will not change
your tax or
refund.  ☐ You  ☐ Spouse

**Filing Status**
Check only one box.

1 ☐ Single
2 ☒ Married filing jointly (even if only one had income)
3 ☐ Married filing separately. Enter spouse's SSN above and full name here. ▶
4 ☐ Head of household (with qualifying person). (See instructions.) If the qualifying person is a child but not your dependent, enter this child's name here. ▶
5 ☐ Qualifying widow(er) (see instructions)

**Exemptions**
If more than four dependents, see Inst. & check here ▶ ☐

6a ☒ Yourself. If someone can claim you as a dependent, do not check box 6a · · · · · · · · · · · · · ·
b ☒ Spouse · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · ·
c Dependents:

| Dependents: | (2) Dependent's social security number | (3) Dependent's relationship to | (4) ✓ if child under age 17 qualifying for child tax credit (see inst.) |
|---|---|---|---|
|  |  |  | ☒ |
|  |  |  | ☒ |
|  |  |  | ☒ |
|  |  |  | ☒ |

Boxes checked on 6a and 6b · · · · **2**
No. of children on 6c who:
● lived with you · · · · **3**
● did not live with you due to divorce or separation (see instructions)
Dependents on 6c not entered above · · · · **0**

Add numbers on lines above ▶ · · · · **5**

d Total number of exemptions claimed · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · ·

**Income**

Attach Form(s) W-2 here. Also attach Forms W-2G and 1099-R if tax was withheld.

If you did not get a W-2, see instructions.

| | | | | |
|---|---|---|---|---|
| 7 | Wages, salaries, tips, etc. Attach Form(s) W-2 | | | 7 |
| 8a | Taxable interest. Attach Schedule B if required | | | 8a |
| b | Tax-exempt interest. Do not include on line 8a · · · · · · · · | 8b | | |
| 9a | Ordinary dividends. Attach Schedule B if required | | | 9a |
| b | Qualified dividends · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · | 9b | | |
| 10 | Taxable refunds, credits, or offsets of state and local income taxes · · · · · · · · · · · · · · · · · · · · | | | 10 |
| 11 | Alimony received | | | 11 |
| 12 | Business income or (loss). Attach Schedule C or C-EZ | | | 12 |
| 13 | Capital gain or (loss). Attach Schedule D if required. If not required, check here ▶ ☐ | | | 13 |
| 14 | Other gains or (losses). Attach Form 4797 · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · | | | 14 |
| 15a | IRA distributions · · · · · · | 15a | b Taxable amount · · · · · · · · · · | 15b |
| 16a | Pensions and annuities | 16a | b Taxable amount · · · · · · · · · · | 16b |
| 17 | Rental real estate, royalties, partnerships, S corporations, trusts, etc. Attach Schedule E · · · | | | 17 |
| 18 | Farm income or (loss). Attach Schedule F · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · | | | 18 |
| 19 | Unemployment compensation · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · | | | 19 |
| 20a | Social security benefits | 20a | b Taxable amount · · · · · · · · · · | 20b |
| 21 | Other income. List type and amount | | | 21 |
| 22 | Combine the amts. in the far right column for lines 7 through 21. This is your **total income** ▶ | | | 22 |

**Adjusted Gross Income**

| | | | | |
|---|---|---|---|---|
| 23 | Educator expenses · · · · · · · · · · · · · · · · · · · · · · · | 23 | | |
| 24 | Certain business expenses of reservists, performing artists, and fee-basis government officials. Attach Form 2106 or 2106-EZ · · · · · | 24 | | |
| 25 | Health savings account deduction. Attach Form 8889 · · · · | 25 | | |
| 26 | Moving expenses. Attach Form 3903 · · · · · · · · · · · · · · · · · | 26 | | |
| 27 | Deductible part of self-employment tax. Attach Schedule SE · · · · · · | 27 | | |
| 28 | Self-employed SEP, SIMPLE, and qualified plans · · · · · · · | 28 | | |
| 29 | Self-employed health insurance deduction · · · · · · · · · · · · | 29 | | |
| 30 | Penalty on early withdrawal of savings · · · · · · · · · · · · · · · · | 30 | | |
| 31a | Alimony paid  b Recipient's SSN ▶ | 31a | | |
| 32 | IRA deduction · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · | 32 | | |
| 33 | Student loan interest deduction · · · · · · · · · · · · · · · · · · · · · | 33 | | |
| 34 | Tuition and fees. Attach Form 8917 · · · · · · · · · · · · · · · · · | 34 | | |
| 35 | Domestic production activities deduction. Attach Form 8903 | 35 | | |
| 36 | Add lines 23 through 35 · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · · | | | 36 |
| 37 | Subtract line 36 from line 22. This is your **adjusted gross income** · · · · · · · · · · · · · · · · · · ▶ | | | 37 |

For Disclosure, Privacy Act, and Paperwork Reduction Act Notice, see separate instructions.

Form **1040** (2017)

FDA    17  1040I    BWF 1040    Form Software Copyright 1996 – 2016 HRB Tax Group, Inc.

CONFIDENTIAL
ATTORNEY EYES ONLY

MR0841

Form 1040 (2017)  ROBERTS  Page **2**

| | | | |
|---|---|---|---|
| | 38 | Amount from line 37 (adjusted gross income) | 38 |

**Tax and Credits**

| | | |
|---|---|---|
| 39a | Check | You were born before January 2, 1953, ☐ Blind.  Total boxes |
| | | Spouse was born before January 2, 1953, ☐ Blind.  checked ▶ 39a |
| b | If your spouse itemizes on a separate return or you were a dual-status alien, check here ▶ 39b ☐ | |

**Standard Deduction for—**
- People who check any box on line 39a or 39b or who can be claimed as a dependent, see instructions.
- All others:
  - Single or Married filing separately, $6,350
  - Married filing jointly or Qualifying widow(er), $12,700
  - Head of household, $9,350

| | | | |
|---|---|---|---|
| 40 | Itemized deductions (from Schedule A) or your standard deduction (see left margin) | | 40 |
| 41 | Subtract line 40 from line 38 | | 41 |
| 42 | Exemptions. If line 38 is $156,900 or less, multiply $4,050 by the number on line 6d. Otherwise, see instructions | | 42 |
| 43 | Taxable income. Subtract line 42 from line 41. If line 42 is more than line 41, enter -0- | | 43 |
| 44 | Tax (see inst.). Check if any from: a ☐ Form(s) 8814  b ☐ Form 4972  c ☐ | | 44 |
| 45 | Alternative minimum tax (see instructions). Attach Form 6251 | | 45 |
| 46 | Excess advance premium tax credit repayment. Attach Form 8962 | | 46 |
| 47 | Add lines 44, 45, and 46 ▶ | | 47 |
| 48 | Foreign tax credit. Attach Form 1116 if required | 48 | |
| 49 | Credit for child & dependent care expenses. Attach Form 2441 | 49 | |
| 50 | Education credits from Form 8863, line 19 | 50 | |
| 51 | Retirement savings contributions credit. Attach Form 8880 | 51 | |
| 52 | Child tax credit. Attach Schedule 8812, if required | 52 | |
| 53 | Residential energy credits. Attach Form 5695 | 53 | |
| 54 | Other credits from Form: a ☐ 3800  b ☐ 8801  c ☐ | 54 | |
| 55 | Add lines 48 through 54. These are your total credits | | 55 |
| 56 | Subtract line 55 from line 47. If line 55 is more than line 47, enter -0- ▶ | | 56 |

**Other Taxes**

| | | | |
|---|---|---|---|
| 57 | Self-employment tax. Attach Schedule SE | | 57 |
| 58 | Unreported social security and Medicare tax from Form: a ☐ 4137  b ☐ 8919 | | 58 |
| 59 | Additional tax on IRAs, other qualified retirement plans, etc. Attach Form 5329 if required | | 59 |
| 60a | Household employment taxes from Schedule H | | 60a |
| b | First-time homebuyer credit repayment. Attach Form 5405 if required | | 60b |
| 61 | Health care: individual responsibility (see instructions)  Full-year coverage ☒ | | 61 |
| 62 | Taxes from: a ☐ Form 8959  b ☐ Form 8960  c ☐ Instructions; enter code(s) | | 62 |
| 63 | Add lines 56 through 62. This is your total tax ▶ | | 63 |

**Payments**

If you have a qualifying child, attach Schedule EIC.

| | | | |
|---|---|---|---|
| 64 | Federal income tax withheld from Forms W-2 and 1099 | 64 | |
| 65 | 2017 estimated tax payments & amt. applied from 2016 return | 65 | |
| 66a | Earned income credit (EIC) | 66a | |
| b | Nontaxable combat pay election .. 66b | | |
| 67 | Additional child tax credit. Attach Schedule 8812 | 67 | |
| 68 | American opportunity credit from Form 8863, line 8 | 68 | |
| 69 | Net premium tax credit. Attach Form 8962 | 69 | |
| 70 | Amount paid with request for extension to file | 70 | |
| 71 | Excess social security and tier 1 RRTA tax withheld | 71 | |
| 72 | Credit for federal tax on fuels. Attach Form 4136 | 72 | |
| 73 | Credits from Form: a ☐ 2439  b ☐ Reserved  c ☐ 8885  d ☐ | 73 | |
| 74 | Add lines 64, 65, 66a, and 67 through 73. These are your total payments ▶ | | 74 |

**Refund**

Direct deposit? See instructions.

| | | | |
|---|---|---|---|
| 75 | If line 74 is more than line 63, subtract line 63 from line 74. This is the amount you overpaid | | 75 |
| 76a | Amount of line 75 you want refunded to you. If Form 8888 is attached, check here ▶ ☐ | | 76a |
| b | Routing no. XXXXXXXXXXXXXXXXX  ▶ c Type: ☐ Checking  ☐ Savings | | |
| d | Account no. XXXXXXXXXXXXXXXXXXXXXXXXXXXXXXXX | | |
| 77 | Amt. of line 75 you want applied to your 2018 estimated tax ▶ | 77 | |

**Amount You Owe**

| | | | |
|---|---|---|---|
| 78 | Amount you owe. Subtract line 74 from line 63. For details on how to pay, see instructions ▶ | | 78 |
| 79 | Estimated tax penalty (see instructions) | 79 | |

**Third Party Designee**

Do you want to allow another person to discuss this return with the IRS (see instructions)?  ☒ **Yes. Complete below.**  ☐ No

| | |
|---|---|
| Designee's name ▶ HRB TAX GROUP INC | Phone no. ▶ 801-253-4127 |
| Personal identification number (PIN) ▶ 43970 | |

**Sign Here**

Under penalties of perjury, I declare that I have examined this return and accompanying schedules and statements, and to the best of my knowledge and belief, they are true, correct, and accurately list all amounts and sources of income I received during the tax year. Declaration of preparer (other than taxpayer) is based on all information of which preparer has any knowledge.

Joint return? See instructions. Keep a copy for your records.

| | | | |
|---|---|---|---|
| Your signature | Date | Your occupation CEO | Daytime phone number |
| Spouse's signature. If a joint return, both must sign. | Date | Spouse's occupation DISABLED | If the IRS sent you an Identity Protection PIN, enter it here (see inst.) |

**Paid Preparer Use Only**

| | | | |
|---|---|---|---|
| Print/Type preparer's name RACHEL ROSE | Preparer's signature | Date 06-06-2018 | Check ☒ if self-employed  PTIN P00278356 |
| Firm's name ▶ HRB TAX GROUP INC | | Firm's EIN ▶ | |
| Firm's address ▶ 10485 S REDWOOD RD | | Phone no. | |
| SOUTH JORDAN UT 84095 | | (801)253-4127 | |

Go to www.irs.gov/Form1040 for instructions and the latest information.  Form **1040** (2017)

**CONFIDENTIAL ATTORNEY EYES ONLY**  MR0842

#1

**SCHEDULE C**
(Form 1040)

Department of the Treasury
Internal Revenue Service (99)

# Profit or Loss From Business
(Sole Proprietorship)

▶ Go to www.irs.gov/ScheduleC for instructions and the latest information.
▶ Attach to Form 1040, 1040NR, or 1041; partnerships generally must file Form 1065.

OMB No. 1545-0074

**2017**

Attachment
Sequence No. **09**

Name of proprietor
MELISSA J ROBERTS

Social security number (SSN)

A  Principal business or profession, including product or service (see instructions)
NONDEPOSITORY CREDIT INTERMEDIATION (INCLUDING SALES FI

B  Enter code from instructions
▶ 522200

C  Business name. If no separate business name, leave blank.
UTAH CREDIT APPROVAL

D Employer ID no. (EIN) (see instr.)

E  Business address (including suite or room no.) ▶
City, town or post office, state, and ZIP code

F  Accounting method:    (1) ☒ Cash    (2) ☐

G  Did you "materially participate" in the operation of this business during 2017? If "No," see instructions for limit on losses  . . . . . .   ☒ Yes   ☐ No

H  If you started or acquired this business during 2017, check here  . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . ▶

I  Did you make any payments in 2017 that would require you to file Form(s) 1099? (see instructions)  . . . . . . . . . . . . . . . . . . . . . . .   ☐ Yes   ☒ No

J  If "Yes," did you or will you file required Forms 1099?  . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . .   ☐ Yes   ☐ No

**Part I    Income**

| | | |
|---|---|---|
| 1 | Gross receipts or sales. See instructions for line 1 and check the box if this income was reported to you on Form W-2 and the "Statutory employee" box on that form was checked  . . . . . . . . . . . . . . . . . . . . . ▶ ☐ | 1 |
| 2 | Returns and allowances . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 2 |
| 3 | Subtract line 2 from line 1 . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 3 |
| 4 | Cost of goods sold (from line 42) . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 4 |
| 5 | Gross profit. Subtract line 4 from line 3 . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 5 |
| 6 | Other income, including federal and state gasoline or fuel tax credit or refund (see instructions)  . . . . . . . . . | 6 |
| 7 | Gross income. Add lines 5 and 6 . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . ▶ | 7 |

**Part II    Expenses.** Enter expenses for business use of your home only on line 30.

| | | | | | | |
|---|---|---|---|---|---|---|
| 8 | Advertising . . . . . . . . . . . . . . . . | 8 | | 8  Office expense (see instructions) | 18 | |
| 9 | Car and truck expenses (see instructions) . . . . . . . . . . . . . . . | 9 | | 19  Pension & profit-sharing plans . | 19 | |
| | | | | 20  Rent or lease (see instructions): | | |
| 10 | Commissions and fees  . . . . . . . | 10 | | a  Vehicles, machinery, and equipment | 20a | |
| 11 | Contract labor (see instructions) | 11 | | b  Other business property  . . . . . | 20b | |
| 12 | Depletion . . . . . . . . . . . . . . . . . | 12 | | 21  Repairs and maintenance  . . . . | 21 | |
| 13 | Depreciation and section 179 expense deduction (not included in Part III) (see instr.) . . | 13 | | 22  Supplies (not included in Part III) . . | 22 | |
| | | | | 23  Taxes and licenses  . . . . . . . . . | 23 | |
| | | | | 24  Travel, meals, and entertainment: | | |
| 14 | Employee benefit programs (other than on line 19) . . . . . . . | 14 | | a  Travel . . . . . . . . . . . . . . . . . . . | 24a | |
| | | | | b  Deductible meals and entertainment (see instructions) | 24b | |
| 15 | Insurance (other than health) | 15 | | 25  Utilities . . . . . . . . . . . . . . . . . . | 25 | |
| 16 | Interest: | | | 26  Wages (less employment credits) · · · | 26 | |
| a | Mortgage (paid to banks, etc.) | 16a | | 27 a  Other expenses (from line 48) . . | 27a | |
| b | Other . . . . . . . . . . . . . . . . . . . . | 16b | | b  Reserved for future use  . . . . . | 27b | |
| 17 | Legal and professional services | 17 | | | | |

| | | | |
|---|---|---|---|
| 28 | Total expenses before expenses for business use of home. Add lines 8 through 27a  . . . . . . . . . . . . . ▶ | 28 | |
| 29 | Tentative profit or (loss). Subtract line 28 from line 7 . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 29 | |
| 30 | Expenses for business use of your home. Do not report these expenses elsewhere. Attach Form 8829 unless using the simplified method (see instructions). | | |
| | Simplified method filers only: enter the total square footage of: (a) your home: _____ and (b) the part of your home used for business: _____ . Use the Simplified Method Worksheet in the instructions to figure the amount to enter on line 30 . . . . . . . . . . . . . . . . . . . . . . | 30 | |
| 31 | Net profit or (loss). Subtract line 30 from line 29.
• If a profit, enter on both Form 1040, line 12 (or Form 1040NR, line 13) and on Schedule SE, line 2. (If you checked the box on line 1, see instructions). Estates and trusts, enter on Form 1041, line 3.
• If a loss, you must go to line 32. | 31 | |
| 32 | If you have a loss, check the box that describes your investment in this activity (see instructions).
• If you checked 32a, enter the loss on both Form 1040, line 12, (or Form 1040NR, line 13) and on Schedule SE, line 2. (If you checked the box on line 1, see the line 31 instructions). Estates and trusts, enter on Form 1041, line 3.
If you checked 32b, you must attach Form 6198. Your loss may be limited. | 32a ☐ All investment is at risk.
32b ☐ Some investment is not at risk. | |

For Paperwork Reduction Act Notice, see the separate instructions.

Schedule C (Form 1040) 2017

FDA    **17  C1**    BWF 1040    Form Software Copyright 1986 – 2018 HRB Tax Group, Inc.

**CONFIDENTIAL
ATTORNEY EYES ONLY**

MR0843

\#1

| Schedule C (Form 1040) 2017 | ROBERTS | Page **2** |
|---|---|---|

**Part III**    **Cost of Goods Sold** (see instructions)

33   Method(s) used to
value closing inventory:   **a** ☐ Cost   **b** ☐ Lower of cost or market   **c** ☐ Other (attach explanation)

34   Was there any change in determining quantities, costs, or valuations between opening and closing inventory?
If "Yes," attach explanation . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . ☐ Yes   ☐ No

| | | |
|---|---|---|
| 35   Inventory at beginning of year. If different from last year's closing inventory, attach explanation . . . . . . . . | 35 | |
| 36   Purchases less cost of items withdrawn for personal use . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 36 | |
| 37   Cost of labor. Do not include any amounts paid to yourself . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 37 | |
| 38   Materials and supplies . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 38 | |
| 39   Other costs . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 39 | |
| 40   Add lines 35 through 39 . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 40 | |
| 41   Inventory at end of year . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 41 | |
| 42   Cost of goods sold. Subtract line 41 from line 40. Enter the result here and on line 4 . . . . . . . . . . . . . . . | 42 | |

**Part IV**    **Information on Your Vehicle.** Complete this part **only** if you are claiming car or truck expenses on line 9
and are not required to file Form 4562 for this business. See the instructions for line 13 to find out if you must
file Form 4562.

43   When did you place your vehicle in service for business purposes? (month, day, year) ▶ 01-05-2016

44   Of the total number of miles you drove your vehicle during 2017, enter the number of miles you used your vehicle for:

   **a** Business       20,000 **b** Commuting (see instructions) _____ **c** Other _____

45   Was your vehicle available for personal use during off-duty hours? . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . ☐ Yes   ☒ No

46   Do you (or your spouse) have another vehicle available for personal use? . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . ☐ Yes   ☒ No

47a  Do you have evidence to support your deduction? . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . ☒ Yes   ☐ No

   **b** If "Yes," is the evidence written? . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . ☒ Yes   ☐ No

**Part V**    **Other Expenses.** List below business expenses not included on lines 8–26 or line 30.

BUSINESS TELEPHONE

| | |
|---|---|
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |

| | | |
|---|---|---|
| 48   Total other expenses. Enter here and on line 27a . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 48 | |

FDA   17 C2    BWF 1040    Form Software Copyright 1996 – 2018 HRB Tax Group, Inc.               Schedule C (Form 1040) 2017

**CONFIDENTIAL**
**ATTORNEY EYES ONLY**

MR0844

| Form **8829** | **Expenses for Business Use of Your Home** ▶ File only with Schedule C (Form 1040). Use a separate Form 8829 for each home you used for business during the year. ▶ Go to www.irs.gov/Form8829 for instructions and the latest information. | OMB No. 1545-0074 **2017** |
|---|---|---|
| Department of the Treasury Internal Revenue Service (99) | | Attachment Sequence No. **176** |

Name(s) of proprietor(s)

MELISSA J ROBERTS

Your social security no.

**Part I**   **Part of Your Home Used for Business**

| | | | |
|---|---|---|---|
| 1 | Area used regularly and exclusively for business, regularly for daycare, or for storage of inventory or product samples (see instructions) . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | **1** | |
| 2 | Total area of home . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | **2** | |
| 3 | Divide line 1 by line 2. Enter the result as a percentage . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | **3** | |
| | For daycare facilities not used exclusively for business, go to line 4. All others, go to line 7. | | |
| 4 | Multiply days used for daycare during year by hours used per day . . . . . . . . . .   **4**   hr. | | |
| 5 | Total hours available for use during the year (365 days x 24 hours) (see instructions)   **5**   8,760 hr. | | |
| 6 | Divide line 4 by line 5. Enter the result as a decimal amount . . . . . . . . . . . . . . .   **6** | | |
| 7 | Business percentage. For daycare facilities not used exclusively for business, multiply line 6 by line 3 (enter the result as a percentage). All others, enter the amount from line 3 . . . . . . . . . . . . . . . . . . ▶ | **7** | |

**Part II**   **Figure Your Allowable Deduction**

8   Enter the amount from Schedule C, line 29, plus any gain derived from the business use of your home, minus any loss from the trade or business not derived from the business use of your home (see instructions)   **8**

See instructions for columns (a) and (b) before completing lines 9–21.

| | | | (a) Direct expenses | (b) Indirect expenses | |
|---|---|---|---|---|---|
| 9 | Casualty losses (see instructions) . . . . . . . . . . . . . . . . . | 9 | | | |
| 10 | Deductible mortgage interest (see instructions) . . . . . . . | 10 | | | |
| 11 | Real estate taxes (see instructions) . . . . . . . . . . . . . . . | 11 | | | |
| 12 | Add lines 9, 10, and 11 . . . . . . . . . . . . . . . . . . . . . . . . | 12 | | | |
| 13 | Multiply line 12, column (b) by line 7 . . . . . . . . . . . . . | | | 13 | |
| 14 | Add line 12, column (a) and line 13 . . . . . . . . . . . . . . | | | | 14 |
| 15 | Subtract line 14 from line 8. If zero or less, enter –0– | | | | 15 |
| 16 | Excess mortgage interest (see instructions) . . . . . . . . . | 16 | | | |
| 17 | Insurance . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 17 | | | |
| 18 | Rent . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 18 | | | |
| 19 | Repairs and maintenance . . . . . . . . . . . . . . . . . . . . . . | 19 | | | |
| 20 | Utilities. . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 20 | | | |
| 21 | Other expenses (see instructions) . . . . . . . . . . . . . . . . | 21 | | | |
| 22 | Add lines 16 through 21 . . . . . . . . . . . . . . . . . . . . . . . | 22 | | | |
| 23 | Multiply line 22, column (b) by line 7 . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 23 | | |
| 24 | Carryover of prior year operating expenses (see instructions) . . . . . . . . . . . . . . . | 24 | | |
| 25 | Add line 22, column (a), line 23, and line 24 . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | | | 25 |
| 26 | Allowable operating expenses. Enter the smaller of line 15 or line 25 . . . . . . . . . . . . . . . . . . . . . . . . . . . | | | 26 |
| 27 | Limit on excess casualty losses and depreciation. Subtract line 26 from line 15 . . . . . . . . . . . . . . . . . . . . . . | | | 27 |
| 28 | Excess casualty losses (see instructions) . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 28 | | |
| 29 | Depreciation of your home from line 41 below . . . . . . . . . . . . . . . . . . . . . . . . . . . | 29 | | |
| 30 | Carryover of prior year excess casualty losses and depreciation (see instructions) . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 30 | | |
| 31 | Add lines 28 through 30 . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | | | 31 |
| 32 | Allowable excess casualty losses and depreciation. Enter the smaller of line 27 or line 31 . . . . . . . . . . . . . . . | | | 32 |
| 33 | Add lines 14, 26, and 32 . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | | | 33 |
| 34 | Casualty loss portion, if any, from lines 14 and 32. Carry amount to Form 4684 (see instructions) . . . . . . . . . | | | 34 |
| 35 | **Allowable expenses for business use of your home.** Subtract line 34 from line 33. Enter here and on Schedule C, line 30. If your home was used for more than one business, see instructions . . . . . . . . ▶ | | | 35 |

**Part III**   **Depreciation of Your Home**

| | | | |
|---|---|---|---|
| 36 | Enter the smaller of your home's adjusted basis or its fair market value (see instructions) . . . . . . . . . . . . . . . . . | 36 | |
| 37 | Value of land included on line 36 . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 37 | |
| 38 | Basis of building. Subtract line 37 from line 36 . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 38 | |
| 39 | Business basis of building. Multiply line 38 by line 7 . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 39 | |
| 40 | Depreciation percentage (see instructions) . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 40 | |
| 41 | Depreciation allowable (see instructions). Multiply line 39 by line 40. Enter here and on line 29 above . . . . . . . | 41 | |

**Part IV**   **Carryover of Unallowed Expenses to 2018**

| | | | |
|---|---|---|---|
| 42 | Operating expenses. Subtract line 26 from line 25. If less than zero, enter –0– . . . . . . . . . . . . . . . . . . . . . . | 42 | |
| 43 | Excess casualty losses and depreciation. Subtract line 32 from line 31. If less than zero, enter –0– . . . . . . . . . | 43 | |

For Paperwork Reduction Act Notice, see your tax return instructions.       Form **8829** (2017)

FDA   **17 8829**1   BWF1040 U   Form Software Copyright 1996 – 2016 HRB Tax Group, Inc.

**CONFIDENTIAL** **ATTORNEY EYES ONLY**

| Form **W-9**<br>(Rev. December 2014)<br>Department of the Treasury<br>Internal Revenue Service | **Request for Taxpayer<br>Identification Number and Certification** | **Give Form to the<br>requester. Do not<br>send to the IRS.** |
|---|---|---|

**1** Name (as shown on your income tax return). Name is required on this line; do not leave this line blank.

*Melissa Roberts*

**2** Business name/disregarded entity name, if different from above

*Utah credit approval*

**3** Check appropriate box for federal tax classification; check only one of the following seven boxes:

[x] Individual/sole proprietor or single-member LLC  [ ] C Corporation  [ ] S Corporation  [ ] Partnership  [ ] Trust/estate

[ ] Limited liability company. Enter the tax classification (C=C corporation, S=S corporation, P=partnership) ▶

Note. For a single-member LLC that is disregarded, do not check LLC; check the appropriate box in the line above for the tax classification of the single-member owner.

[ ] Other (see instructions) ▶

**4** Exemptions (codes apply only to certain entities, not individuals; see instructions on page 3):

Exempt payee code (if any) _____

Exemption from FATCA reporting code (if any) _____

*(Applies to accounts maintained outside the U.S.)*

**5** Addr■■■■■■

**6** City, ■■■■■

Requester's name and address (optional)

**7** List a■■■■■■

---

### Part I  Taxpayer Identification Number (TIN)

Enter your TIN in the appropriate box. The TIN provided must match the name given on line 1 to avoid backup withholding. For individuals, this is generally your social security number (SSN). However, for a resident alien, sole proprietor, or disregarded entity, see the Part I instructions on page 3. For other entities, it is your employer identification number (EIN). If you do not have a number, see *How to get a TIN* on page 3.

**Note.** If the account is in more than one name, see the instructions for line 1 and the chart on page 4 for guidelines on whose number to enter.

Social security number ■■■■■

Employer identification number
| | | | – | | | | | |

---

### Part II  Certification

Under penalties of perjury, I certify that:

1. The number shown on this form is my correct taxpayer identification number (or I am waiting for a number to be issued to me); and

2. I am not subject to backup withholding because: (a) I am exempt from backup withholding, or (b) I have not been notified by the Internal Revenue Service (IRS) that I am subject to backup withholding as a result of a failure to report all interest or dividends, or (c) the IRS has notified me that I am no longer subject to backup withholding; and

3. I am a U.S. citizen or other U.S. person (defined below); and

4. The FATCA code(s) entered on this form (if any) indicating that I am exempt from FATCA reporting is correct.

**Certification instructions.** You must cross out item 2 above if you have been notified by the IRS that you are currently subject to backup withholding because you have failed to report all interest and dividends on your tax return. For real estate transactions, item 2 does not apply. For mortgage interest paid, acquisition or abandonment of secured property, cancellation of debt, contributions to an individual retirement arrangement (IRA), and generally, payments other than interest and dividends, you are not required to sign the certification, but you must provide your correct TIN. See the instructions on page 3.

| Sign Here | Signature of U.S. person ▶ *Melissa Roberts* | Date ▶ *1-4-2016* |
|---|---|---|

## General Instructions

Section references are to the Internal Revenue Code unless otherwise noted.

**Future developments.** Information about developments affecting Form W-9 (such as legislation enacted after we release it) is at *www.irs.gov/fw9*.

### Purpose of Form

An individual or entity (Form W-9 requester) who is required to file an information return with the IRS must obtain your correct taxpayer identification number (TIN) which may be your social security number (SSN), individual taxpayer identification number (ITIN), adoption taxpayer identification number (ATIN), or employer identification number (EIN), to report on an information return the amount paid to you, or other amount reportable on an information return. Examples of information returns include, but are not limited to, the following:

- Form 1099-INT (interest earned or paid)
- Form 1099-DIV (dividends, including those from stocks or mutual funds)
- Form 1099-MISC (various types of income, prizes, awards, or gross proceeds)
- Form 1099-B (stock or mutual fund sales and certain other transactions by brokers)
- Form 1099-S (proceeds from real estate transactions)
- Form 1099-K (merchant card and third party network transactions)

- Form 1098 (home mortgage interest), 1098-E (student loan interest), 1098-T (tuition)
- Form 1099-C (canceled debt)
- Form 1099-A (acquisition or abandonment of secured property)

Use Form W-9 only if you are a U.S. person (including a resident alien), to provide your correct TIN.

*If you do not return Form W-9 to the requester with a TIN, you might be subject to backup withholding.* See *What is backup withholding?* on page 2.

By signing the filled-out form, you:

1. Certify that the TIN you are giving is correct (or you are waiting for a number to be issued),

2. Certify that you are not subject to backup withholding, or

3. Claim exemption from backup withholding if you are a U.S. exempt payee. If applicable, you are also certifying that as a U.S. person, your allocable share of any partnership income from a U.S. trade or business is not subject to the withholding tax on foreign partners' share of effectively connected income, and

4. Certify that FATCA code(s) entered on this form (if any) indicating that you are exempt from the FATCA reporting, is correct. See *What is FATCA reporting?* on page 2 for further information.

Cat. No. 10231X

Form **W-9** (Rev. 12-2014)

EXHIBIT
WIT: Smith
DATE: 2/28/14
ADVANCED REPORTING SOLUTIONS

SSTS 000006

# CHASE for BUSINESS

Printed from Chase for Business

## Check

### Front



```
STATE STREET TRUCK STOP, INC.   12-97          JP MORGAN CHASE BANK              39544
9126 SOUTH STATE STREET                         10920 SOUTH STATE STREET
SANDY, UTAH 84070                               SANDY, UTAH 84070
255-4246                                        97-154/1240

                                                                              1/11/2019

PAY TO THE      UTAH CREDIT APPROVAL
ORDER OF                                                                    $  ████
         Four Thousand One Hundred Forty-Nine and 00/100**************************
                                                                              DOLLARS

         UTAH CREDIT APPROVAL
         MELISSA CAMERON
         ████████████

MEMO     ADV BAL 15,138                                          AUTHORIZED SIGNATURE
```

### Back



```
AFGU >32437516< 1023717244991149_20190111

AFGU 102371724409  149 >324377516< 024 0000015 BR024-T04 20190111
```

| Post date | Check # | Check amount | |
|---|---|---|---|
| ████ | ████ | ████ |  EXHIBIT 6 <br> WIT: Smith <br> DATE: 2/28/19 <br> ADVANCED REPORTING SOLUTIONS |

---

JPMorgan Chase Bank, N.A. Member FDIC          ©2019 JPMorgan Chase & Co.          Equal Opportunity Lender

SSTS 000008

# CHASE *for* BUSINESS

Printed from Chase for Business

## Check

Front



UTAH CREDIT APPROVAL

STATE STREET TRUCK STOP, INC.   12-87
9126 SOUTH STATE STREET
SANDY, UTAH 84070
255-4240

JP MORGAN CHASE BANK
10020 SOUTH STATE STREET
SANDY, UTAH 84070

97-154/1240

39461

12/21/2018

PAY TO THE
ORDER OF    UTAH CREDIT APPROVAL

Fifteen Thousand Ninety-Three and 00/100••••••••••••••••••••••••••••••••••••••••••

$

DOLLARS

UTAH CREDIT APPROVAL
MELISSA CAMERON

MEMO

AUTHORIZED SIGNATURE

Back



AFCU >324377516<_1056915440447558_20181221
AFCU 10569154404 7558 >324377516< 024 0000010 BR024-T02 20181221

CREDIT TO THE ACCOUNT
OF THE WITHIN NAMED PAYEE

| Post date | Check # | Check amount |
|---|---|---|

JPMorgan Chase Bank, N.A. Member FDIC          ©2019 JPMorgan Chase & Co.          Equal Opportunity Lender

SSTS 000009

# CHASE *for* BUSINESS

Printed from Chase for Business

## Check

### Front



THE FACE OF THIS DOCUMENT HAS A COLORED BACKGROUND ON WHITE PAPER

STATE STREET TRUCK STOP, INC.  12-87
9126 SOUTH STATE STREET
SANDY, UTAH 84070
255-4248

JP MORGAN CHASE BANK
10620 SOUTH STATE STREET
SANDY, UTAH 84070

97-154/1240

39405

12/14/2018

PAY TO THE
ORDER OF      UTAH CREDIT APPROVAL

$    **5,765.00

Five Thousand Seven Hundred Sixty-Five and 00/100***************************************************

DOLLARS

UTAH CREDIT APPROVAL
MELISSA CAMERON

MEMO

AUTHORIZED SIGNATURE

### Back



AFCU >324377516<_1626214834050000_20181214

AFCU 1626214834050000 >324377516< 024 0000006 BR024-T05 20181214

CREDIT TO THE ACCOUNT
OF THE WITHIN NAMED PAYEE -

| Post date | Check # | Check amount |
|-----------|---------|--------------|

JPMorgan Chase Bank, N.A. Member FDIC          ©2019 JPMorgan Chase & Co.          Equal Opportunity Lender

SSTS 000010

**3:03 PM**

01/28/19

State Street Truck Stop Inc.
## Checks for MELISSA ZIDOR
### All Transactions

| Num | Date | Account | Amount |
|------|------------|------------|--------|
| 5956 | 10/09/2015 | Chase Bank | |
| 33219 | 08/05/2015 | Chase Bank | |
| Total | | | |

SSTS 000125



UCAD0001

CONFIDENTIAL ATTORNEY EYES ONLY
SUBJECT TO STANDING PROTECTIVE ORDER

## Utah Credit Approval Salesperson Pay Program

### Effective July 21, 2016

Spifs:

1) Fast Start – 1st Salesperson to get **10 NEW** deals booked/funded, with *store minimum gross*, in the first nine (9) days of the month gets $1000 in cash on the 10th day of the month.
2) 12 O'clock Noon – Any car sold and delivered with correct stips, we owe, down payments and POI signed off will get $100 cash to be paid on the same day.
3) Hat Trick - $150, to be determined by the desk.
4) Team Building Breakfast – When the whole Salesperson Team sales 15 cars/units (English and Spanish sides combined) within a week, the team will go to breakfast with the managers. A week consist of beginning of Saturday business to close of business Friday.

**** These are contingent on the Desk Managers decision.

### IF THE BELOW IS NOT FOLLOWED YOU WILL LOSE ALL BONUSES AND PARTS OFF YOUR REGULAR COMMISSION ($250):

We Owe: In every deal, cash card (used in deal, back or as down payment/A), written and signed by desk -$100

POI: YTD makes sense with hours and time on job and signed off upfront before deal is sent into the bank -$100

Stipulations: POR within 25 days, complete references according to bank and current Driver's License(s) -$100

Insurance: Unit CANNNOT be delivered without full coverage and verified before car leaves the lot -$100

Gross: if the deal is BELOW average -$100

Chasing Stips: Another Salesperson has to chase Stips for your deal, commission will be cut in half or turned ***

Appointments: EVERY Salesperson is to make one (1) appointment a day. Write in appointment book with complete information for confirmation. -$100

Desk: A Salesperson will touch the Desk throughout the car buying process. -$100
Down Payment: If down payments are on hold, COMMISSION IS ON HOLD NO EXCEPTIONS!!!! - Desk Manager to approve pay plans if applicable
One Pay's: The deal will be bought, structured and signed by the following business day – if not EVERYONE loses deal and goes to HOUSE DEAL

**Utah Credit Approval Salesperson Pay Program**
Effective July 21, 2016

| Units Sold | Commission | Bonus |
|---|---|---|
| Unit 1 | $250 | Incorrect paperwork -$100 = commission $150 |
| Unit 2 | $250 | PO! NOT signed off -$100 = commission $150 |
| Unit 3 | $250 | Wrong We Owe -$100 = commission $150 |
| Unit 4 | $250 | Do not follow up/deal turned divide by 2 = commission $125 |
| Unit 5 | $250 | |
| Unit 6 | $250 | |
| Unit 7 | $250 | |
| Unit 8 | $250 | |
| Unit 9 | $250 | |
| Unit 10 | $250 | |
| Unit 11 | $250 | |
| Unit 12 | $250 | |
| Unit 13 | $250 | |
| Unit 14 | $250 | |
| Unit 15 | $300 | Commission Bump  only if all stipulations have been followed will you get the bump, if not commission stays at reguair amount of $250 |
| Unit 16 | $300 | |
| Unit 17 | $300 | |
| Unit 18 | $400 | Commission Bump  only if all stipulations have been followed will you get the bump, if not commission stays at reguair amount of $250 |
| Unit 19 | $400 | |
| Unit 20 | $400 | |
| | $400 | $2000 - If everything has been signed off by Desk Manager as 100 %. See stipulation below |

UCAD0002

CONFIDENTIAL ATTORNEY EYES ONLY
SUBJECT TO STANDING PROTECTIVE ORDER

State Street Truck Stop Inc.
1099 Detail
January through December 2015

UCAD0003

| Type | Date | Num | Memo | Account | Clr | Split | Original Amo... |
|------|------|-----|------|---------|-----|-------|-----------------|

H CREDIT APPROVAL
1-1100068

| | | | | | | | |
|------|------------|-------|----------------|---------------|--|--|--|
| Check | 11/06/2015 | 5967 | 06 F150 RED... | Subcontractors | | | |
| Check | 11/13/2015 | 33610 | charger 09 ca... | Subcontractors | | | |
| Check | 11/20/2015 | 33632 | 658634 390... | Subcontractors | | | |
| Check | 12/02/2015 | 33671 | 14 CAMRY 1... | Subcontractors | | | |
| Check | 12/14/2015 | 5985 | | Subcontractors | | | |
| Check | 12/19/2015 | 6173 | | Subcontractors | | | |

UTAH CREDIT APPROVAL



CONFIDENTIAL ATTORNEY EYES ONLY
SUBJECT TO STANDING PROTECTIVE ORDER



UCAD0004

CONFIDENTIAL ATTORNEY EYES ONLY
SUBJECT TO STANDING PROTECTIVE ORDER